**Bureau of Land Management**
**Idaho Administrative Record**

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| KEY001 | ID_0000001 | ID_0000007 | KEY | Notice of Intent to Amend Land Use Plans Regarding Greater Sage-Grouse Conserva | Federal Register NOI to Amend Land Use Plans Regarding Greater Sage-Grouse Conservation and Prepare Associated E | BLM | N/A | 11/27/2017 | | |
| KEY002 | ID_0000008 | ID_0000179 | KEY | Idaho Greater Sage-Grouse Draft Resource Management Plan Amendment and Envir | Idaho Draft Resource Management Plan Amendment and Environmental Impact Statement. | BLM | N/A | 5/01/2018 | | |
| KEY003 | ID_0000180 | ID_0000182 | KEY | Notice of Availability of the Idaho Draft Resource Management Plan Amendment and | Federal Register NOA of the Idaho Draft Resource Management Plan Amendment and Draft Environmental Impact Stater | BLM | N/A | 5/04/2018 | | |
| KEY004 | ID_0000183 | ID_0000834 | KEY | Idaho Greater-Sage Grouse Proposed Resource Management Plan Amendment and F | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final Environmental Impact Statemen | BLM | N/A | November 2018 | | |
| KEY005 | ID_0000835 | ID_0000837 | KEY | Notice of Availability of the Idaho Proposed Resource Management Plan Amendment | Federal Register NOA of the Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final En | BLM | N/A | 12/10/2018 | | |
| KEY006 | ID_0000838 | ID_0000844 | KEY | Governor's Consistency Review | Final consistency review by the State of Idaho. | Brad Little | Peter Ditton | 2/04/2019 | | |
| KEY007 | ID_0000845 | ID_0000915 | KEY | Idaho Greater Sage Grouse Record of Decision and Approved Resource Managemen | Idaho Greater Sage-Grouse Record of Decision and Approved Resource Management Plan Amendment. | BLM | N/A | March 2019 | | |
| KEY008 | ID_0000916 | ID_0000919 | KEY | Thank you for your letter dated February 4,2019, providing the State of Idaho's consi | Letter from Peter Ditton regarding the State of Idaho's consistency review of the Idaho Greater Sage-Grouse Proposed R | Peter Ditton | Brad Little | 3/06/2019 | | |
| KEY009 | ID_0000920 | ID_0000995 | KEY | Bureau of Land Management Director's Protest Resolution Report: Idaho Greater Sa | Final Protest Resolution Report for Idaho. | BLM | N/A | 3/15/2019 | | |
| KEY010 | ID_0000996 | ID_0000997 | KEY | Notice of Availability of Record of Decision and Approved Resource Management Pl | Federal Register NOA of the ROD/ARMPA for Idaho. | BLM | N/A | 3/20/2019 | | |
| ID_PUB_0001 | ID_0000998 | ID_0000999 | 0.2 | Summary Table of Management Alignment Alternative | Table of management alignment alternative differences between states. | N/A | N/A | N/A | | |
| ID_PUB_0002 | ID_0001000 | ID_0001004 | 1.1 | notes from Idaho adaptive management team discussion possible changes needed | Notes from the January 18, 2018 Adaptive Management Meeting. Attachment: Adaptive Management recommendations fo | BLM | N/A | 1/18/2018 | | |
| ID_PUB_0003 | ID_0001005 | ID_0001034 | 1.1 | notes from Idaho adaptive management team discussion possible changes needed | Email to coordinators requesting instruction memorandums. Attachments: HabitatAssessment_IM 2018-21.HabitatAssess | Gordon Toevs | Ammon Wilhelm, Anthony Titolo, Bren | 1/19/2018 | | |
| ID_PUB_0004 | ID_0001035 | ID_0001041 | 1.1 | State's edits to planning strategy briefing | Email with attached edits on information/briefing memorandum. Attachments: OSC edits Idaho_ planning strategy briefin | Dustin Miller | Jonathan Beck | 2/08/2018 | | |
| ID_PUB_0005 | ID_0001042 | ID_0001048 | 1.1 | mitigation | Email with attached Idaho mitigation program overview, February 2018. Attachments: ID Sage Grouse Mitigation Progran | Dustin Miller | Jonathan Beck | 2/08/2018 | | |
| ID_PUB_0006 | ID_0001049 | ID_0001054 | 1.1 | Idaho Planning Strategy and Idaho Issues | Draft path forward for the Idaho Sage-grouse Plan amendment and briefing memorandum from the State Director. Attacl | State Director | N/A | 2/09/2018 | | |
| ID_PUB_0007 | ID_0001055 | ID_0001058 | 1.1 | Fwd: Review Request: Internal Review of Sage-grouse ARMPA decisions | Email clarification on the ARMPA. Attachment: TM_question_response_ShoshoneFO | Gillian Wigglesworth | Ammon Wilhelm | 2/15/2018 | | |
| ID_PUB_0008 | ID_0001059 | ID_0001099 | 1.1 | Meeting Notes | Attached meeting notes over the months of February and March. Attachments: 2018_03_07_EMPSImeeting; 2018_03_12 | Jonathan Beck | N/A | 2/21/2018 | | |
| ID_PUB_0009 | ID_0001100 | ID_0001107 | 1.1 | Fwd: draft meeting notes | Email with attached draft meeting notes from the last Adaptive Management Team meeting that was part of the discussi | Christopher Lund | Jonathan Beck, Ammon Wihelm | 2/23/2018 | | |
| ID_PUB_0010 | ID_0001108 | ID_0001131 | 1.1 | Fwd: Stakeholder/CA meeting notes | Email with attached Plan Amendment Stakeholder/Cooperating Agency Meeting 1 for editing and revising. Attachments: F | Chrsistopher Lund | Jonathan Beck, Ammon Wihelm | 2/23/2018 | | |
| ID_PUB_0011 | ID_0001132 | ID_0001135 | 1.1 | cooperating agency contacts.xlsx | Email from Jonathan Beck to Ammon Wihelm with attached cooperating agency contacts excel spreadsheet. Attachment | Jonathan Beck | Ammon Wilhelm | 2/27/2018 | | |
| ID_PUB_0012 | ID_0001136 | ID_0001137 | 1.1 | Sage Grouse Plan Amendment Cooperator Meeting | Email to cooperators to schedule cooperating agency meeting. | Jonathan Beck | Don Kemner, Trisha Cracroft, Jason Py | 2/27/2018 | | |
| ID_PUB_0013 | ID_0001138 | ID_0001144 | 1.1 | Fwd: adaptive management considerations | Email with attached brief run-down of the adaptive management issues. Attachment: Adaptive Management recommendat | Jonathan Beck | Joshua Uriarte, Dustin Miller, Jason Pyrc | 2/28/2018 | | |
| ID_PUB_0014 | ID_0001145 | ID_0001150 | 1.1 | Fwd: adaptive management considerations | Email from Jonathan Beck about discussing adaptive management issues at their next meeting. | Jonathan Beck | Joshua Uriarte, Dustin Miller, Jason Pyrc | 2/28/2018 | | |
| ID_PUB_0015 | ID_0001151 | ID_0001175 | 1.1 | Stakeholder/CA meeting 3 (3-1-18) | Email with attached notes from the prior day's meeting and the draft write-up. Attachments: Draftmeeting3_3-1-18; Adap | Christopher Lund | Jonathan Beck, Ammon Wihelm | 3/02/2018 | | |
| ID_PUB_0016 | ID_0001176 | ID_0001177 | 1.1 | conference call | Email expressing concern regarding using a conference call. | Doug Balfour | Jon Beck | 3/12/2018 | | |
| ID_PUB_0017 | ID_0001178 | ID_0001187 | 1.1 | Governor Otter's Consistency Review | Email with comments on issues important to Power and Cassia Counties in this process with attached memorandum. Att | Doug Balfour | Dustin Miller | 3/13/2018 | | |
| ID_PUB_0018 | ID_0001188 | ID_0001197 | 1.1 | buffers | Email with attachments related to buffers. Attachments: ID swMT ADPP Appendix C 010815 Buffers;IDswMTandUSGSC | Jonathan Beck | Dustin Miller | 3/13/2018 | | |
| ID_PUB_0019 | ID_0001198 | ID_0001200 | 1.1 | Re: Governor Otter's Consistency Review | Email with comments on issues important to Power and Cassia Counties in this process. | Dustin Miller | Doug Balfour | 3/14/2018 | | |
| ID_PUB_0020 | ID_0001201 | ID_0001217 | 1.1 | GrSG revised template for Chpt 1 | Email from Brian St George to BLM team regarding revised template for Chapter 1. Attachment: 20180307_GRSG_Ch3- | Brian St George | Ammon Wilhelm, Amy Waring, Anthor | 3/15/2018 | | |
| ID_PUB_0021 | ID_0001218 | ID_0001219 | 1.1 | Fwd: Couple other things.... | Email communication regarding mitigation team. | Ammon Wilhelm | Dustin Miller | 3/15/2018 | | |
| ID_PUB_0022 | ID_0001220 | ID_0001221 | 1.1 | Fwd: ESR acres | Email with a table with the ESR acres. | Ammon Wilhelm | Christa Braun | 3/15/2018 | | |
| ID_PUB_0023 | ID_0001222 | ID_0001224 | 1.1 | EA and FONSI posted | Email stating that they were given the go ahead to post the EA and FONSI to the eplanning webpage. | Bryce Anderson | Karen Porter | 3/27/2018 | | |
| ID_PUB_0024 | ID_0001225 | ID_0001227 | 1.1 | Sage Grouse Plan Amendment Schedule | Email to cooperators informing them of a new deadline with attached gant chart schedule that outlines steps and review | Jonathan Beck | Jonathan M Beck, Don Kemner, Trisha | 3/27/2018 | | |
| ID_PUB_0025 | ID_0001228 | ID_0001230 | 1.1 | Fwd: Sage Grouse Plan Amendment Schedule | Response from cooperator noting that the new deadline and schedule doesn't give cooperators enough time for review. | Doug Balfour | Jon Beck, Dustin Miller, OSC | 3/27/2018 | | |
| ID_PUB_0026 | ID_0001231 | ID_0001232 | 1.1 | Fwd: Mining Plan of Operations in Idaho | Email asking the amount of mining plans of operations have been completed in Idaho since September 2015. | Joseph Larson | Ammon Wilhelm | 3/28/2018 | | |
| ID_PUB_0027 | ID_0001233 | ID_0001234 | 1.1 | Fwd: Adaptive Management Trigger Analyses 2017 | Email from Ammon Wilhelm to Christopher Lund regarding 2017 sage-grouse habitat and population trigger analysis. | Ammon Wilhelm | Christopher Lund | 3/28/2018 | | |
| ID_PUB_0028 | ID_0001235 | ID_0001236 | 1.1 | Re: [EXTERNAL] Re: Sage Grouse Plan Amendment Schedule | Email from Jonathan Beck to Lawrence Schoen regarding schedule of Greater Sage-Grouse plan amendment. | Jonathan Beck | Lawrence Schoen | 3/28/2018 | | |
| ID_PUB_0029 | ID_0001237 | ID_0001239 | 1.1 | Re: [EXTERNAL] Re: Sage Grouse Plan Amendment Schedule | Email update about meetings, and emails given the tight schedule. | Jonathan Beck | Lawrence Schoen | 3/28/2018 | | |
| ID_PUB_0030 | ID_0001240 | ID_0001242 | 1.1 | Fwd: Sage-grouse Amendment Minerals Question | Email clarification on where to obtain minerals numbers. | Ammon Wilhelm | Karen Porter | 3/29/2018 | | |
| ID_PUB_0031 | ID_0001243 | ID_0001243 | 1.1 | Idaho - 3 alternatives | Email from Jonathan Beck regarding Idaho RMP/EIS three alternatives. | Jonathan Beck | Brian St George, June Shoemaker, Johar | 3/29/2018 | | |
| ID_PUB_0032 | ID_0001244 | ID_0001248 | 1.1 | Briefing papers | Idaho's Sage Grouse Investment 2016-18 and briefing memorandum for April 2018. Attachments: Idaho accomplishments | BLM | N/A | 4/01/2018 | | |
| ID_PUB_0033 | ID_0001249 | ID_0001251 | 1.1 | Fwd: Travel Management Plans | Email communication with Travel Plans. | Shannon Bassista | Jonathan Beck, Ammon Wihelm | 4/02/2018 | | |
| ID_PUB_0034 | ID_0001252 | ID_0001254 | 1.1 | Sage Grouse Amendment Data Request | Email communication about PIG. | Ammon Wilhelm | Christa Braun | 4/03/2018 | | |
| ID_PUB_0035 | ID_0001255 | ID_0001257 | 1.1 | Fwd: Handout for plan amendment discussion with Shoshone-Bannock Tribes | Email with attached sheet to use and hand out during discussions with the Shoshone-Bannock Tribes. Attachment: ShoBa | Jeremy Casterson | Jonathan Beck | 4/04/2018 | | |
| ID_PUB_0036 | ID_0001258 | ID_0001259 | 1.1 | Fwd: | GIS email with acres of habitat. | Christa Braun | Ammon Wilhelm | 4/04/2018 | | |
| ID_PUB_0037 | ID_0001260 | ID_0001273 | 1.1 | implementation | Email discussing letter from the Office of Species Conservation in 2013. Notes the need to incorporate into the Go's imp | Dustin Miller | Jonathan Beck, Ammon Wilhelm | 4/05/2018 | | |
| ID_PUB_0038 | ID_0001274 | ID_0001275 | 1.1 | Land Use Plan Effectiveness Data | Email about chart for land use plan effectiveness data. | Ammon Wilhelm | Peggy Redick | 4/05/2018 | | |
| ID_PUB_0039 | ID_0001276 | ID_0001277 | 1.1 | LR 2000 ROW data | Email with ROW acreage. | Jonathan Beck | Ammon Wilhelm | 4/05/2018 | | |
| ID_PUB_0040 | ID_0001278 | ID_0001280 | 1.1 | Map Request | Wildlife Map request. | Ammon Wilhelm | Christa Braun | 4/05/2018 | | |
| ID_PUB_0041 | ID_0001281 | ID_0001283 | 1.1 | Acres of Designated Habitat Between Alternatives. | Acres of Designated Habitat Between Alternatives. | Ammon Wilhelm | Anthony Titolo | 4/05/2018 | | |
| ID_PUB_0042 | ID_0001284 | ID_0001292 | 1.1 | BLM - Key, 2015 and 2017 | Data email. | Jayson Murgoito | Ammon Wilhelm | 4/05/2018 | | |
| ID_PUB_0043 | ID_0001293 | ID_0001295 | 1.1 | 3 Tier management Zone Language | Email with attached paragraph on the 3 tier approach to habitat management areas. | Ammon Wilhelm | Dustin Miller | 4/06/2018 | | |
| ID_PUB_0044 | ID_0001296 | ID_0001298 | 1.1 | Land Use Plan Effectiveness Results write-up | Email discussing data, intervals and inference areas. | Peggy Redick | Ammon Wilhelm | 4/06/2018 | | |
| ID_PUB_0045 | ID_0001299 | ID_0001317 | 1.1 | Fwd: NOA documents approved | Email notification that the Idaho NOA are approved by the SD. Attachments: Idaho BLM-FRN NOA BP_GRSG (2); Idaho | Jonathan Beck | Christopher Lund | 4/12/2018 | | |
| ID_PUB_0046 | ID_0001318 | ID_0001378 | 1.1 | Fwd: [EXTERNAL] Idaho DEIS comments | Email with Attachments: Ch3-Idaho_20180406_review; OSC edits 20180406_Idaho_Ch1_review; OSC edits 20180406_I | Dustin Miller | Jonathan Beck | 4/13/2018 | | |
| ID_PUB_0047 | ID_0001379 | ID_0001385 | 1.1 | Land Use Plan Effectiveness Data Summary | Email with attached updated version of the land use plan effectiveness data summary. | Peggy Redick | Ammon Wilhelm, Jonathan Beck | 4/16/2018 | | |
| ID_PUB_0048 | ID_0001386 | ID_0001391 | 1.1 | Fwd: NFPORS for FY15 to FY18 current date | Email with attached Hazardous Fuels Reduction Treatment accomplishment totals for FY tables since 2015. Attachments: | Ammon Wilhelm | Jonathan Beck | 4/23/2018 | | |
| ID_PUB_0049 | ID_0001392 | ID_0001395 | 1.1 | Fwd: [EXTERNAL] FY16_17_18_2 PagerSage GrouseActions10_12_2017.docx | Email about Sage-grouse Action team and funding. Attachments: FY16_17_18_2 PagerSage Grouse Actions10_12_2017, | Joshua Uriarte | Jonathan Beck | 4/23/2018 | | |
| ID_PUB_0050 | ID_0001396 | ID_0001398 | 1.1 | Re: Idaho Sage Grouse Plan Amendment | Email about Cooperating Agency review, and concern from cooperators that they were not involved enough previously. | Doug Balfour | Lawrence Schoen, Jonathan Beck, Don I | 5/10/2018 | | |
| ID_PUB_0051 | ID_0001399 | ID_0001400 | 1.1 | Exceptions waivers modifications | Email discussing exceptions waivers and modifications. | Dustin Miller | Jonathan Beck | 5/14/2018 | | |
| ID_PUB_0052 | ID_0001401 | ID_0001402 | 1.1 | PEIS Cooperator Letter | Email regarding letter to Cooperating Agencies. | Lawrence Schoen | Jonathan Beck, Codie Martin | 5/14/2018 | | |
| ID_PUB_0053 | ID_0001403 | ID_0001570 | 1.1 | Sage Grouse Plan Amendment DEIS for Review | Email with attached DEIS chapters for review. Attachments: 20180406_Idaho_Ch1_review; Idaho_Ch2__20180406_revi | Jonathan Beck | Brian St George, Don Kemner, Joshua U | 5/14/2018 | | |
| ID_PUB_0054 | ID_0001571 | ID_0001572 | 1.1 | [EXTERNAL] implementation | Email from Governor's Office of Species Conservation stating that "The Idaho Governor intends to establish under Exec | Dustin Miller | Jonathan Beck | 5/14/2018 | | |
| ID_PUB_0055 | ID_0001573 | ID_0001574 | 1.1 | Idaho - 3 alternatives | Email stating that after the meeting with BLM, FWS, and OSC, the team decide that it would be best if Idaho analyzed thr | Jonathan Beck | Brian St George, June Shoemaker, Joha | 5/14/2018 | | |
| ID_PUB_0056 | ID_0001575 | ID_0001577 | 1.1 | Final EIS and NOA Scheduling Request - BLM, Greater Sage-Grouse RMPA, ID | Email from Peter Ditton regarding scheduling request to Review Team. Attachment: Scheduling Request for EIS Review T | Peter Ditton | NEPA Depsec, Gareth Rees, Catherine | 10/12/2018 | | |
| ID_PUB_0057 | ID_0001578 | ID_0001578 | 1.1 | DEIS comments available on ePlanning | Email informing BLM staff of availability of public comments on the DEIS on ePlanning website. | Heather Feeney | Christopher Rose, Cynthia Wertz, Davi | 11/14/2018 | | |
| ID_PUB_0058 | ID_0001579 | ID_0001593 | 1.1 | Fwd: Sage-grouse materials for tomorrow | Email from Brian St George to BLM team regarding media rollout of Greater Sage-Grouse plans. Attachments: noname.h | Brian St George | Matthew Magaletti, Jonathan Beck, Arle | 12/05/2018 | | |
| ID_PUB_0059 | ID_0001594 | ID_0001597 | 1.1 | Fwd: GrSG planning progress update - Feb 15th | Email from Brian St. George to ID team regarding GrSG planning progress update - Feb 15th. | Brian St George | Ammon Wilhelm, Anthony Titolo, Arle | 2/20/2019 | | |

[1] Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

Bureau of Land Management
Idaho Administrative Record

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| ID_PUB_0060 | ID_0001598 | ID_0001604 | 1.1 | Communications Plan | Communication plan for the Greater Sage-Grouse Records of Decision. | BLM | N/A | 3/01/2019 | | |
| ID_PUB_0061 | ID_0001605 | ID_0001686 | 1.1 | ROD and NOA, GRSG Plan Amendment, Idaho | Email from Brian Thrift to BLM NEPA Director with attached briefing paper, ROD, ARMPA, and NOA. Attachments: I_I | Brian Thrift | BLM NEPA_Director | 3/08/2019 | | |
| ID_PUB_0062 | ID_0001687 | ID_0001688 | 1.1 | REVIEW TEAM BRIEFING PAPER – RECORD OF DECISION | Idaho review team briefing paper - Record of Decision for a proposed BLM Environmental Impact Statement. | BLM | N/A | 3/08/2019 | | |
| ID_PUB_0063 | ID_0001689 | ID_0001692 | 1.1 | Fwd: Draft Tripped Triggers Background Paper | Email with background paper on tripped triggers for Greater Sage-Grouse declines. Attachment: Draft Tripped Triggers | Brian St. George | Jonathan Beck | 4/03/2019 | | |
| ID_PUB_0064 | ID_0001693 | ID_0001697 | 1.2 | Browns Creek IHMA question | Email from Christa Braun to Ammon Wilhelm regarding Browns Creek IHMA question. Attachments: map.pdf; HabitatCl | Christa Braun | Ammon Wilhelm | 6/15/2018 | | |
| ID_PUB_0065 | ID_0001698 | ID_0001698 | 1.2 | HabitatChangeNew.xlsx | Excel attachment to Browns Creek IHMA question email. | N/A | N/A | 6/15/2018 | | |
| ID_PUB_0066 | ID_0001699 | ID_0001704 | 1.2 | question about allocations | Email from Ammon Wilhelm to ID team regarding geothermal allocations for the Donkey Hills area. Attachment: Donke | Christa Braun | Ammon Wilhelm | 6/18/2018 | | |
| ID_PUB_0067 | ID_0001705 | ID_0001706 | 1.2 | (no subject) | Email from Christa Braun to Ammon Wilhelm regarding PHMA to IHMA calculations. | Christa Braun | Ammon Wilhelm | 6/19/2018 | | |
| ID_PUB_0068 | ID_0001707 | ID_0001728 | 1.2 | Fwd: Allocation Data Review and Update Request | Email from Jonathan Beck to Ammon Wilhelm regarding data review and allocation decisions update. Attachment: GRSG | Jonathan Beck | Ammon Wilhelm | 6/23/2018 | | |
| ID_PUB_0069 | ID_0001729 | ID_0001740 | 1.2 | Allocation Data Review | Email from Christa Braun to Anthony Titolo regarding allocation data review information. | Christa Braun | Anthony Titolo | 6/26/2018 | | |
| ID_PUB_0070 | ID_0001741 | ID_0001743 | 1.2 | 3% Reference - National Technical Team Report | Email from Anthony Titolo to Ammon Wilhelm containing link to National Technical Team Report. | Anthony Titolo | Ammon Wilhelm | 7/10/2018 | | |
| ID_PUB_0071 | ID_0001744 | ID_0001746 | 1.2 | GTLF for Idaho | Email from Christa Braun to Jessica Sanow containing link to google drive locations for GTLF for Idaho. | Christa Braun | Jessica Sanow | 8/15/2018 | | |
| ID_PUB_0072 | ID_0001747 | ID_0001771 | 1.2 | Full Citation for Lou et al. 2008 | Email from Ammon Wilhelm to Jason Pyron requesting full citation for Lou et al. 2008 regarding measuring of transmissic | Ammon Wilhelm | Jason Pyron | 8/22/2018 | | |
| ID_PUB_0073 | ID_0001772 | ID_0001776 | 1.2 | Full Citation for Manier et al. 2017 | Email from Ammon Wilhelm to William Whelan requesting full citation for Manier et al. 2017. | Ammon Wilhelm | William Whelan | 8/22/2018 | | |
| ID_PUB_0074 | ID_0001777 | ID_0001782 | 1.2 | Co-location | Email from Josh Uriarte to Ammon Wilhelm regarding co-location language. | Joshua Uriarte | Ammon Wilhelm | 8/28/2018 | | |
| ID_PUB_0075 | ID_0001783 | ID_0001784 | 1.2 | Key habitat burned so far in 2018 | Email from Christa Braun to ID team regarding key habitat burned in Idaho in 2018. | Christa Braun | Ammon Wilhelm, Paul Makela, Ethan Ell | 9/05/2018 | | |
| ID_PUB_0076 | ID_0001785 | ID_0001787 | 1.2 | Accomplishments to date | Email from Glen Burkhardt to ID team regarding accomplishments to date for hazardous fuels reduction in the Idaho regi | Glen Burkhardt | BLM team | 9/17/2018 | | |
| ID_PUB_0077 | ID_0001788 | ID_0001791 | 1.2 | Targets and acreage | Email from Glen Burkhardt to Ammon Wilhelm regarding FY targets and acreage amounts. | Glen Burkhardt | Ammon Wilhelm | 10/29/2018 | | |
| ID_PUB_0078 | ID_0001792 | ID_0001800 | 1.3 | 3. AFFECTED ENVIRONMENT | Draft Chapter 3 Attachment with comments/edits by EMPSi. | Kate Krebs | N/A | 3/22/2018 | | |
| ID_PUB_0079 | ID_0001801 | ID_0001811 | 2.1 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for FS review. Attachment: USFS MOU 2018_for Review. | Ammon Wilhelm | Rob Mickelsen | 2/27/2018 | | |
| ID_PUB_0080 | ID_0001812 | ID_0001822 | 2.1 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for DOE review. Attachment: DOE MOU 2018_for Review. | Ammon Wilhelm | Betsy Holmes | 2/27/2018 | | |
| ID_PUB_0081 | ID_0001823 | ID_0001824 | 2.1 | [EXTERNAL] RE: Sage Grouse Plan Amendment DEIS for Review | Email from Trisha Cracroft to Jonathan Beck regarding NRCS comments on the DEIS. | Trisha Cracroft | Jonathan Beck | 4/09/2018 | | |
| ID_PUB_0082 | ID_0001825 | ID_0001828 | 2.1 | Information/Briefing Memorandum For the Assistant Secretary | Summary of Protest Process for Greater Sage-Grouse Plan Amendments. | Brian Steed | Assistant Secretary Lands and Minerals, | 2/15/2019 | | |
| ID_PUB_0083 | ID_0001829 | ID_0001830 | 2.1 | 2018 Idaho Proposed Resource Management Plan Amendment and Final Environment | Request for concurrence on biological assessment findings. | State Supervisor, Idaho Fish and Wild | State Director, BLM Idaho State Office | 3/13/2019 | | |
| ID_PUB_0084 | ID_0001831 | ID_0001833 | 2.1 | Status of Greater Sage-Grouse (GRSG) Population and Habitat Adaptive Managemen | Memorandum from John Ruhs informing Assistant Directors that adaptive management triggers had been tripped for Gr | John Ruhs | Assistant Direct, Renewable Resources | 3/25/2019 | | |
| ID_PUB_0085 | ID_0001834 | ID_0001835 | 2.2 | See Attached List of Tribes | List of tribes. | Timothy Murphy | N/A | 10/25/2017 | | |
| ID_PUB_0086 | ID_0001836 | ID_0001841 | 2.2 | Tribal letter with mailing list | Letter to tribes requesting collaboration and tribal mailing list. | Timothy Murphy | N/A | 12/06/2017 | | |
| ID_PUB_0087 | ID_0001842 | ID_0001842 | 2.3 | Sage Grouse Plan Amendment Cooperator Meeting | Email from Jonathan Beck to Cooperating Agencies initiating a Greater Sage-Grouse Plan Amendment cooperator's meet | Jonathan Beck | Don Kemner, Trisha Cracroft, Jason Py | 2/27/2018 | | |
| ID_PUB_0088 | ID_0001843 | ID_0001844 | 2.3 | Fwd: Invitation: GRSG Plan Amendment Meeting @ Mon Mar 12, 2018 10am - 12pm | Email with attached invite to the Greater Sage-Grouse Plan Amendment Meeting. Attachment: invite. | Jonathan Beck | Ammon Wilhelm, Rob Mickelsen, Betsy | 3/06/2018 | | |
| ID_PUB_0089 | ID_0001845 | ID_0001845 | 2.3 | conference call | Email from Doug Balfour to Jonathan Beck regarding cooperator meeting conference call. | Doug Balfor | Jonathan Beck | 3/12/2018 | | |
| ID_PUB_0090 | ID_0001846 | ID_0001847 | 2.3 | Re: Sage Grouse Plan Amendment Cooperator Meeting | Email from Jonathan Beck to Cooperating Agencies with handouts for cooperator's meeting. | Jonathan Beck | Don Kemner, Trisha Cracroft, Jason Py | 3/12/2018 | | |
| ID_PUB_0091 | ID_0001848 | ID_0001853 | 2.3 | Fwd: Sage Grouse Plan Amendment Cooperator Meeting | Email from Jonathan Beck to Cooperating Agencies regarding request to cooperators to choose time to discuss alternati | Jonathan Beck | Don Kemner, Trish Cracroft, Jason Pyro | 3/12/2018 | | |
| ID_PUB_0092 | ID_0001854 | ID_0001862 | 2.3 | Fw: Governor Otter's Consistency Review | Email from Doug Balfour regarding the response to Governor Otter's consistency review. Attachment: 20150717105916 | Doug Balfour | Dustin Miller | 3/13/2018 | | |
| ID_PUB_0093 | ID_0001863 | ID_0001864 | 2.3 | Sage Grouse Plan Amendment Schedule | Email from Jonathan Beck to cooperating agencies with an attached copy of the Greater Sage-Grouse plan amendment sc | Jonathan Beck | Jonathan Beck, Don Kemner, Trisha Cr | 3/27/2018 | | |
| ID_PUB_0094 | ID_0001865 | ID_0001865 | 2.3 | [EXTERNAL] Fw: Sage Grouse Plan Amendment Schedule | Email from Doug Balfour regarding the Cooperating Agency Memorandum. | Doug Balfour | Jonathan Beck | 3/27/2018 | | |
| ID_PUB_0095 | ID_0001866 | ID_0002032 | 2.3 | Sage Grouse Plan Amendment DEIS for Review | Email from Jonathan Beck with attached Draft EIS chapters for review to cooperating agencies. Attachments: 20180406_I | Jonathan Beck | Brian St George, Don Kemner, Joshua U | 4/06/2018 | | |
| ID_PUB_0096 | ID_0002033 | ID_0002033 | 2.3 | [EXTERNAL] EIS | Email from Doug Balfour to Jonathan Beck regarding the DEIS review timeline. | Doug Balfour | Jonathan Beck | 4/08/2018 | | |
| ID_PUB_0097 | ID_0002034 | ID_0002035 | 2.3 | [EXTERNAL] RE: Sage Grouse Plan Amendment DEIS for Review | Email from Trisha Cracroft to Jonathan Beck regarding NRCS list of actions for cumulative effects. | Trisha Cracroft | Jonathan Beck | 4/09/2018 | | |
| ID_PUB_0098 | ID_0002036 | ID_0002037 | 2.3 | [EXTERNAL] RE: Idaho Sage Grouse Plan Amendment | Email from Lawrence Schoen to Cooperating Agencies regarding DEIS review. | Lawrence Schoen | Jonathan Beck, Don Kemner, Joshua Ur | 5/10/2018 | | |
| ID_PUB_0099 | ID_0002038 | ID_0002039 | 2.3 | [EXTERNAL] RE: Idaho Sage Grouse Plan Amendment | Email from Doug Balfor to Cooperating Agencies regarding DEIS review. | Doug Balfor | Jonathan Beck, Don Kemner, Joshua Ur | 5/10/2018 | | |
| ID_PUB_0100 | ID_0002040 | ID_0002040 | 2.3 | Idaho Sage Grouse Plan Amendment | Email from Jonathan Beck to cooperating agencies with links to the DEIS. | Jonathan Beck | Don Kemner, Trisha Cracroft, Jason Py | 5/10/2018 | | |
| ID_PUB_0101 | ID_0002041 | ID_0002044 | 2.3 | [EXTERNAL] Quickedits_redblack_Jru.docx | Email from Joshua Uriarte to Jonathan Beck and Ammon Wilhelm regarding edits. Attachment: Quickedits_redblack.Jru.d | Joshua Uriarte | Jonathan Beck; Ammon Wilhelm | 5/18/2018 | | |
| ID_PUB_0102 | ID_0002045 | ID_0002047 | 2.3 | Date of MOU | Email from Jason Pyron to Jonathan Beck and Ammon Wilhelm regarding signing date of cooperating agency MOU. | Jason Pyron | Jonathan Beck; Ammon Wilhelm | 7/16/2018 | | |
| ID_PUB_0103 | ID_0002048 | ID_0002072 | 2.3 | [EXTERNAL] TNC Comments on Sage Grouse Plan Amendments DEIS | Email from William Whelan to Jonathan Beck containing comments on the DEIS. Attachments: TNC Idaho DEIS Cover L | William Whelan | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0104 | ID_0002073 | ID_0002073 | 2.3 | Sage Grouse Plan Amendment Comment Review Meeting - August 28 - 9:00-1:00 | Email from Jonathan Beck regarding the Greater Sage-Grouse plan amendment public comment period. | Jonathan Beck | Don Kemner, Joshua Uriarte, Dustin Mi | 8/14/2018 | | |
| ID_PUB_0105 | ID_0002074 | ID_0002076 | 2.3 | Re: recent cooperator meeting | Email from Christopher Lund to Jonathan Beck with attached comment response meeting notes. Attachment: 18-8-28_C | Christopher Lund | Jonathan Beck | 9/05/2018 | | |
| ID_PUB_0106 | ID_0002077 | ID_0002729 | 2.3 | Sage Grouse Proposed Plan Amendment and FEIS | Email from Jonathan Beck to Cooperating Agencies regarding availability of PRMPA/FEIS. Attachment: ID_GRSG_FEIS_20 | Jonathan Beck | Jonathan Beck, Don Kemner, Trisha Cr | 12/06/2018 | | |
| ID_PUB_0107 | ID_0002730 | ID_0002732 | 2.3 | Cooperating agency request letter | Attached Cooperating Agency letter: Amendment Cooperating Agency Letter - Awilhelm. | Tim Murphy, Idaho State Director | N/A | N/A | | |
| ID_PUB_0108 | ID_0002733 | ID_0002733 | 2.4 | RE: Exceptions waivers modifications | Email from Dustin Miller to Jonathan Beck regarding exception waivers in Greater Sage-Grouse habitat. | Dustin Miller | Jonathan Beck | 2/06/2018 | | |
| ID_PUB_0109 | ID_0002734 | ID_0002740 | 2.4 | Re: State's edits to planning strat briefing | Email from Dustin Miller to Jonathan Beck regarding Idaho's edits to planning start briefing. Attachment: OSC edits Idaho | Dustin Miller | Jonathan Beck | 2/08/2018 | | |
| ID_PUB_0110 | ID_0002741 | ID_0002752 | 2.4 | Fwd: Draft IDFG MOU Cooperating Agency | Email with edited IDFG MOU for review. Attachment: IDFG MOU 2018_New. | Ammon Wilhelm | Jonathan Beck | 2/12/2018 | | |
| ID_PUB_0111 | ID_0002753 | ID_0002756 | 2.4 | Fwd: Cooperating Agency on Land Use Plans | Email with agreement from the NRCS to participate as a cooperating agency. Attachment: SKMBT_75117120607440. | Ammon Wilhelm | Jonathan Beck | 2/15/2018 | | |
| ID_PUB_0112 | ID_0002757 | ID_0002760 | 2.4 | Fwd: BLM EIS for Sage-Grouse Conservation | Email communication regarding the MOU with DOE. | Ammon Wilhelm | Betsy Holmes | 2/21/2018 | | |
| ID_PUB_0113 | ID_0002761 | ID_0002762 | 2.4 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for review by FWS. | Jason Pyron, FWS | Ammon Wilhelm | 2/27/2018 | | |
| ID_PUB_0114 | ID_0002763 | ID_0002773 | 2.4 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for OSC review. Attachment: OSC MOU 2018_for Review. | Ammon Wilhelm | Dustin Miller | 2/27/2018 | | |
| ID_PUB_0115 | ID_0002774 | ID_0002784 | 2.4 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for NRCS review. Attachment: NRCS MOU 2018_for Review. | Ammon Wilhelm | Trisha Cracroft | 2/27/2018 | | |
| ID_PUB_0116 | ID_0002785 | ID_0002807 | 2.4 | Fwd: Stakeholder/CA meeting 3 (3-1-18) | Email from Jonathan Beck to Dustin Miller regarding notes from stakeholder meeting. Attachment: Draftmeeting3_3-1-18 | Jonathan Beck | Dustin Miller | 3/02/2018 | | |
| ID_PUB_0117 | ID_0002808 | ID_0002809 | 2.4 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for review by IDFG. Attachment: BLM-BlaineCounty-MOU2018DRAFTIdahoSageGrouseRMPAme | Don Kemner | Ammon Wilhelm | 3/06/2018 | | |
| ID_PUB_0118 | ID_0002810 | ID_0002821 | 2.4 | Fwd: IDFG edits on Draft Cooperating Agency MOU for review | Email with attached edited MOU by IDFG for BLM review. Attachment: IDFG and BLM Cooperating Agreement. | Don Kemner | Ammon Wilhelm | 3/08/2018 | | |
| ID_PUB_0119 | ID_0002822 | ID_0002834 | 2.4 | Buffers | Email from Jonathan Beck to Dustin Miller containing attachments regarding buffers. Attachments: ID swMT ADPP Apper | Jonathan Beck | Dustin Miller | 3/13/2018 | | |
| ID_PUB_0120 | ID_0002835 | ID_0002836 | 2.4 | Re: Governor Otter's Consistency Review | Email from Dustin Miller to Doug Balfour regarding Governor Otter's consistency review. | Dustin Miller | Doug Balfour | 3/14/2018 | | |
| ID_PUB_0121 | ID_0002837 | ID_0002838 | 2.4 | Fwd: MOU | Email communication regarding MOU with OSC. | Ammon Wilhelm | Dustin Miller | 3/15/2018 | | |
| ID_PUB_0122 | ID_0002839 | ID_0002855 | 2.4 | Implementation | Email from Dustin Miller to Ammon Wilhelm providing documents of Idaho roadless rule and implementation. Attachmer | Dustin Miller | Ammon Wilhelm | 3/19/2018 | | |
| ID_PUB_0123 | ID_0002856 | ID_0002865 | 2.4 | MOU | Email from Dustin Miller to Ammon Wilhelm regarding the edited Cooperating Agency MOU. Attachment: OSC MOU 2 | Dustin Miller | Ammon Wilhelm | 3/19/2018 | | |
| ID_PUB_0124 | ID_0002866 | ID_0002867 | 2.4 | MOU | Email communication regarding the edited CA MOU. | Ammon Wilhelm | Dustin Miller | 3/19/2018 | | |
| ID_PUB_0125 | ID_0002868 | ID_0002869 | 2.4 | Fwd: Implementation | Email communication regarding documents to help draft the implementation plan. | Ammon Wilhelm | Dustin Miller | 3/19/2018 | | |
| ID_PUB_0126 | ID_0002870 | ID_0002872 | 2.4 | [EXTERNAL] RE: Alternative comments from Ann and Don | Email communication regarding fuel break language and "sideboards." | Ammon Wilhelm | Ann Moser | 3/23/2018 | | |
| ID_PUB_0127 | ID_0002873 | ID_0002918 | 2.4 | [EXTERNAL] State edits/ additions - let's talk, see you at 10. | Email from Dustin Miller to Jonathan Beck regarding Idaho's edits to Chapter 2 Governor's alternative. Attachment: Idaho | Dustin Miller | Jonathan Beck, Ammon Wihelm | 3/28/2018 | | |
| ID_PUB_0128 | ID_0002919 | ID_0002921 | 2.4 | Fwd: [EXTERNAL] Language from IDFG's Population Triggers Reports | Email communication regarding the language used for the IDFG's Population Triggers Report over the years. | Joshua Uriarte, OSC | Ammon Wilhelm | 4/02/2018 | | |

[1] Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| ID_PUB_0129 | ID_0002922 | ID_0002974 | 2.4 | [EXTERNAL] few more edits | Email from Dustin Miller to Ammon Wilhelm and Jonathan Beck regarding Idaho's edits to Chapter 2. Attachment: DM e | Dustin Miller | Ammon Wilhelm, Ammon Wilhelm | 4/04/2018 | | |
| ID_PUB_0130 | ID_0002975 | ID_0002975 | 2.4 | [EXTERNAL] implementation | Email from Dustin Miller to Jonathan Beck regarding Intent of Idaho governor to establish task force. | Dustin Miller | Jonathan Beck | 4/05/2018 | | |
| ID_PUB_0131 | ID_0002976 | ID_0002988 | 2.4 | [EXTERNAL] implementation | Email from Dustin Miller to Jonathan Beck and Ammon Wilhelm regarding adding text to Governor's Alternative section. | Dustin Miller | Jonathan Beck, Ammon Wihelm | 4/05/2018 | | |
| ID_PUB_0132 | ID_0002989 | ID_0003000 | 2.4 | Memorandum of Understanding Between the Department of the Interior, Bureau of | Memorandum of Understanding between DOI, BLM, the Idaho State Office, and the Idaho Governor's Office of Species C | Idaho Governor's Office of Species C | N/A | 4/05/2018 | | |
| ID_PUB_0133 | ID_0003001 | ID_0003002 | 2.4 | Re: 3 Tier management Zone Language | Email from Dustin Miller to Ammon Wilhelm regarding 3 tier management zone language. Attachment: Gov's Alt zone w | Dustin Miller | Ammon Wilhelm | 4/06/2018 | | |
| ID_PUB_0134 | ID_0003003 | ID_0003062 | 2.4 | [EXTERNAL] Idaho DEIS comments | Email from Dustin Miller to Jonathan Beck regarding the State of Idaho DEIS comments. Attachments: Ch3-Idaho_20180 | Dustin Miller | Jonathan Beck | 4/13/2018 | | |
| ID_PUB_0135 | ID_0003063 | ID_0003096 | 2.4 | [EXTERNAL] Final Comments | Email from Joshua Uriarte to Jonathan Beck and Ammon Wilhelm with attached State of Idaho comments on the RMPA/L | Joshua Uriarte | Jonathan Beck; Ammon Wilhelm | 8/02/2018 | | |
| ID_PUB_0136 | ID_0003097 | ID_0003130 | 2.4 | [EXTERNAL] State of Idaho Comments - GRSG Draft RMP Amendment and EIS | Email from Dustin Miller to state agency staff with attached State of Idaho comments on the RMPA/DEIS. Attachment: St | Dustin Miller | Idaho state agency staff | 8/02/2018 | | |
| ID_PUB_0137 | ID_0003131 | ID_0003135 | 2.4 | [EXTERNAL] Co-location | Email from Joshua Uriarte to Ammon Wilhelm regarding co-location distances. | Joshua Uriarte | Ammon Wilhelm | 8/28/2018 | | |
| ID_PUB_0138 | ID_0003136 | ID_0003136 | 2.4 | [EXTERNAL] Tripped sage grouse population triggers | Email from Dustin Miller to Peter Ditton regarding tripped Greater Sage-Grouse population triggers. | Dustin Miller | Peter Ditton | 9/25/2018 | | |
| ID_PUB_0139 | ID_0003137 | ID_0003144 | 2.4 | [EXTERNAL] Sage-Grouse Consistency Review | Email from Scott Pugrud with attached consistency review for the State of Idaho. Attachment: State of Idaho 2018-19 Co | Scott Pugrud | Peter Ditton, June Shoemaker, Jonathan | 2/04/2019 | | |
| ID_PUB_0140 | ID_0003145 | ID_0003145 | 2.4 | Consistency Letter Meeting | Email from Jonathan Beck to Governor's Office setting up a consistency review meeting. | Jonathan Beck | Scott Pugrud, Joshua Uriarte, Ammon V | 2/05/2019 | | |
| ID_PUB_0141 | ID_0003146 | ID_0003149 | 2.4 | 2019 Idaho Proposed Resource Management Plan Amendment and Final Environment | Request for informal consultation. | Jonathan Beck | State Supervisor, Idaho Fish and Wildlife | 2/13/2019 | | |
| ID_PUB_0142 | ID_0003150 | ID_0003152 | 2.4 | [EXTERNAL] RE: sage grouse analysis you did to show clustering projects is better | Email from Ann Moser to Jonathan Beck providing analysis on clustering projects. Attachment: BogusWindFarm_configur | Ann Moser | Jonathan Beck | 2/26/2019 | | |
| ID_PUB_0143 | ID_0003153 | ID_0003153 | 2.4 | [EXTERNAL] RE: Need a ballpark date | Email from Scott Pugrud to Jonathan Beck regarding mitigation strategy timeline. | Scott Pugrud | Jonathan Beck, Joshua Uriarte | 2/28/2019 | | |
| ID_PUB_0144 | ID_0003154 | ID_0003158 | 2.4 | Idaho Response - Consistency Letter | Email with attached copy of Governor's consistency review letter. Attachment: BLM Consistency Response.pdf. | Jonathan Beck | Scott Pugrud | 3/08/2019 | | |
| ID_PUB_0145 | ID_0003159 | ID_0003166 | 2.4 | MOA between the state of Idaho and the United States Department of the Interior B | MOA to enhance cooperation between BLM and Idaho | BLM | State of Idaho | 3/12/2019 | | |
| ID_PUB_0146 | ID_0003167 | ID_0003174 | 2.4 | Memorandum of Agreement Between the State of Idaho and the United States Depar | Final signed MOA between the State of Idaho and the U.S. DOI BLM Idaho State Office | Brad Little; Peter Ditton; | N/A | 3/14/2019 | | |
| ID_PUB_0147 | ID_0003175 | ID_0003176 | 2.5 | email designating Cassia County representative as cooperating agency | Email confirmation that Doug Balfour is the Power County Representative. Attachment: DEPARTMENT OF THE INTERI | Ron Funk | Jonathan Beck | 2/20/2018 | | |
| ID_PUB_0148 | ID_0003177 | ID_0003188 | 2.5 | Fwd: Draft Cooperating Agency MOU for Review | Email with draft MOU for review by Blaine County. Attachment: BLM-BlaineCounty-MOU2018DRAFTIdahoSageGrouseF | Jenny Lovell | | 3/12/2018 | | |
| ID_PUB_0149 | ID_0003189 | ID_0003201 | 2.5 | Fwd: Draft Cooperating Agency MOU for review | Email with attached Cassia and Power County MOU for review. Attachment: Cassia and Power County MOU_for I | Ammon Wilhelm | Doug Balfour | 3/14/2018 | | |
| ID_PUB_0150 | ID_0003202 | ID_0003209 | 2.5 | Fwd: Fwd.: 2018-03- BALFOUR RESOLUITON FOR GATEWAY.docx | Email with attached signed Resolution NO. 2018-03 with the counties. Attachment: DOC031318. | Doug Balfour | Ammon Wilhelm, Bob Kunau, Kerry Mo | 3/14/2018 | | |
| ID_PUB_0151 | ID_0003210 | ID_0003212 | 2.5 | Fwd: [EXTERNAL] EIS | Email communication on the DEIS and comments. | Jonathan Beck | Christopher Lund | 4/09/2018 | | |
| ID_PUB_0152 | ID_0003213 | ID_0003213 | 2.5 | [EXTERNAL] Owyhee County Sage Grouse Letter | Email from Owyhee County to Jonathan Beck referencing their DEIS letter. Attachment: 7-23-18 O.C. Amended S | Brook Russell | Jonathan Beck | 7/23/2018 | | |
| ID_PUB_0153 | ID_0003214 | ID_0003216 | 2.5 | [EXTERNAL] Amended document | Email from Brook Russell to Jonathan Beck with comments from Owyhee County. Attachment: 7-23-18 O.C. Amended S | Brook Russell | Jonathan Beck | 7/23/2018 | | |
| ID_PUB_0154 | ID_0003217 | ID_0003367 | 2.6 | Fwd: Gov's GRSG Plan and Consistency Review | Email with attached the Governor's Alternative (plan) and Consistency Review. Attachments: Gov Sage Grouse Alt- 9-5-1 | Dustin Miller | Lawrence Schoen, Doug Balfour, Betsy | 3/14/2019 | | |
| ID_PUB_0155 | ID_0003368 | ID_0003370 | 2.6 | ID Consistency Review Meeting Summary | Idaho Governor's consistency review meeting summary. | BLM | N/A | N/A | | |
| ID_PUB_0156 | ID_0003371 | ID_0003371 | 2.7 | Re: [EXTERNAL] Re: Idaho Sage Grouse Plan Amendments | Email from Jonathan Beck to Greta Anderson declining to give dates for release of the final EIS. | Jonathan Beck | Greta Anderson | 11/16/2018 | | |
| ID_PUB_0157 | ID_0003372 | ID_0003378 | 3.2 | Tribal letter | Letter to tribes requesting collaboration and tribal mailing list. Attachment: 2018_12_06_Tribal Letter with Mailing list. | BLM | N/A | 12/06/2017 | | |
| ID_PUB_0158 | ID_0003379 | ID_0003382 | 3.2 | Fwd: List | Email with attached Cooperating Agencies contact list. Attachment: cooperating agency contacts. | Jonathan Beck | Ammon Wilhelm | 2/27/2018 | | |
| ID_PUB_0159 | ID_0003383 | ID_0003385 | 3.2 | Cooperating Agency contact information | POC for Cooperating Agencies with emails and phone numbers. Attachment: cooperating agency contacts. | N/A | N/A | N/A | | |
| ID_PUB_0160 | ID_0003386 | ID_0003390 | 3.2 | Cooperating agency mailing list | Mailing list with addresses for potential Cooperating Agencies. Attachment: CooperatingAgency_ID_mailinglist. | BLM | N/A | N/A | | |
| ID_PUB_0161 | ID_0003391 | ID_0003395 | 3.3 | Memorandum of Agreement between the State of Idaho and the Bureau of Land Man | Internal working draft version of the MOA between the BLM and the State of Idaho regarding mitigation in Sage Grouse | N/A | N/A | 2/07/2019 | | |
| ID_PUB_0162 | ID_0003396 | ID_0003399 | 3.2 | Tribes | Tribal mailing list | N/A | N/A | N/A | | |
| ID_PUB_0163 | ID_0003400 | ID_0003402 | 3.5 | 1601/1790/6700(930) Dear Reader | Notification that the Idaho RMPA/FEIS is available for protest period and Governor's Consistency Review. | Peter Ditton | N/A | 11/27/2018 | | |
| ID_PUB_0164 | ID_0003403 | ID_0003509 | 3.5.a | Endangered and Threatened Wildlife and Plants; 12-Month Findings for Petitions to L | 2010 Federal Register notice of 12 month finding to list the Greater Sage-Grouse. | Federal Register | N/A | 1/01/2010 | | |
| ID_PUB_0165 | ID_0003510 | ID_0003510 | 3.5.a | Notice of Cancellation of Withdrawal Application and Withdrawal Proposal and No | 2017 Federal Register notice cancelling EIS for sagebrush focal areas. | Federal Register | N/A | 10/10/2017 | | |
| ID_PUB_0166 | ID_0003511 | ID_0003512 | 3.5.a | Notice of Cancellation of Withdrawal Application and Withdrawal Proposal and No | Federal Register Notice of Cancellation of Withdrawal Application and Withdrawal Proposal and Notice of Termination | BLM | N/A | 10/11/2017 | | |
| ID_PUB_0167 | ID_0003513 | ID_0003515 | 3.5.c | News Release | News release from the Idaho State Office regarding BLM proposing increased flexibility and access in Sage-Grouse plans. | BLM | N/A | 12/06/2018 | | |
| ID_PUB_0168 | ID_0003516 | ID_0003517 | 3.5.c | Sage-grouse conservation plans strike balance through flexibility, access | News release from the Idaho State Office regarding BLM proposing increased flexibility and access in Sage-Grouse plans. | BLM | N/A | 3/15/2019 | | |
| ID_PUB_0169 | ID_0003518 | ID_0003520 | 3.5.c | Idaho Governor supports BLM sage-grouse conservation plan changes - Collaboratio | BLM news release regarding Idaho Governor supporting BLM Sage-Grouse conservation plan changes. | BLM | N/A | 3/15/2019 | | |
| ID_PUB_0170 | ID_0003521 | ID_0003523 | 3.6 | Tribal Consultation briefing paper Shoshone Paiute | Wing and Roots Program Shoshone tribal consultation briefing paper. Attachment: Wings and Roots 3_15_18. | BLM | N/A | 3/15/2018 | | |
| ID_PUB_0171 | ID_0003524 | ID_0003525 | 3.6 | Briefing paper for Shoshone Bannock tribal meeting | GRSG Plan Amendment summary for tribal meeting. Attachment: Plan amendment information_03_25_18. | BLM | N/A | 3/25/2018 | | |
| ID_PUB_0172 | ID_0003526 | ID_0003528 | 4.1 | NOI Talking points for RAC Briefing | Attached talking points for the RAC meetings. Attachment: Talking Points for RAC Meetings Final. | BLM | N/A | 1/26/2018 | | |
| ID_PUB_0173 | ID_0003529 | ID_0003530 | 4.1 | Meeting notes from Meeting with Shoshone Bannock Tribes | Shoshone-Bannock and USFO Staff-to-staff meeting summary. Attachment: ShoBan StS_Meeting summary_3-29-18. | BLM | N/A | 3/29/2018 | | |
| ID_PUB_0174 | ID_0003531 | ID_0003546 | 4.2.a | GrSG Planning | BLM Draft Resource Management Plan Amendments PowerPoint presentation. | BLM | N/A | 4/01/2018 | | |
| ID_PUB_0175 | ID_0003547 | ID_0003548 | 4.2.b | IDFG Comments for BLM Land Use regarding sage grouse | Letter with scoping comments from IDFG to Governor Otter. | Virgil Moore | Governor Otter | 12/01/2017 | | |
| ID_PUB_0176 | ID_0003549 | ID_0003585 | 4.2.b | NOI Comments | State of Idaho comments on the NOI to amend the Land Use Plans Regarding Greater Sage-Grouse Conservation and Pr | State of Idaho | Brian Steed | 12/01/2017 | | |
| ID_PUB_0177 | ID_0003586 | ID_0003588 | 4.2.b | Summary of NOI Comments for Idaho | Idaho comments on the NOI. Attachment: NOI_Idaho Comments. | N/A | N/A | N/A | | |
| ID_PUB_0178 | ID_0003589 | ID_0003594 | 4.2.c | Fwd: GRSG Preliminary Scoping Issues | Email with scoping report feedback. | David Batts | Ammon Wilhelm, Kate Krebs , Brian S | 12/15/2017 | | |
| ID_PUB_0179 | ID_0003595 | ID_0003596 | 4.2.d | Fwd: State of Idaho comments - GRSG NOI | Email with attached official comments from State of Idaho, including supporting documentation, regarding the Notice of I | Johanna Munson | Brian St George | 12/01/2017 | | |
| ID_PUB_0180 | ID_0003597 | ID_0003602 | 5.1 | Plan Amendment Meeting | Notes on meeting regarding Greater Sage-Grouse plan amendment. | BLM | N/A | 3/28/2018 | | |
| ID_PUB_0181 | ID_0003603 | ID_0003604 | 5.4 | Fact Sheet Sage-Grouse Planning Idaho – June 2018 | Idaho DRMPA/DEIS public meeting fact sheet handout. | N/A | N/A | June 2018 | | |
| ID_PUB_0182 | ID_0003605 | ID_0003605 | 5.4 | Idaho State Office Greater Sage-Grouse Public Meeting Location, Marsing, ID  06/21/ | Idaho DRMPA/DEIS public meeting notes for Marsing, Idaho. | N/A | N/A | 6/21/2018 | | |
| ID_PUB_0183 | ID_0003606 | ID_0003607 | 5.4 | Idaho State Office Greater Sage-Grouse Public Meeting Location, Twin Falls, Idaho   0 | Idaho DRMPA/DEIS public meeting notes for Twin Falls, Idaho. | N/A | N/A | 6/26/2018 | | |
| ID_PUB_0184 | ID_0003608 | ID_0003613 | 5.4 | Collaborative Process | Idaho DRMPA/DEIS public meeting presentation. | N/A | N/A | 2018 | | |
| ID_PUB_0185 | ID_0003614 | ID_0003788 | 6.3 | Re: [EXTERNAL] RE: Sage Grouse Plan Amendment DEIS for Review | Email with attached DEIS chapters for review. Attachment: 2018_04_06_BLM-CA_DraftReview_wAttachments. | Jonathan Beck | Christopher Lund | 4/12/2018 | | |
| ID_PUB_0186 | ID_0003789 | ID_0003954 | 6.3 | Idaho GrSG Draft Resource Management Plan Amendment and Environmental Impac | Draft RMP amendment and Draft EIS with input from cooperating agencies. | BLM | N/A | N/A | | |
| ID_PUB_0187 | ID_0003955 | ID_0003970 | 6.3.b | Chapter 1 | Purpose and Need for Action. | BLM | N/A | 3/01/2018 | | |
| ID_PUB_0188 | ID_0003971 | ID_0004013 | 6.3.b | Chapter 2 | Alternatives. | BLM | N/A | 3/01/2018 | | |
| ID_PUB_0189 | ID_0004014 | ID_0004016 | 6.3.b | Fwd: AIM Data | Email communication regarding Table 2-2. | Peggy Redick | Ammon Wilhelm | 3/12/2018 | | |
| ID_PUB_0190 | ID_0004017 | ID_0004021 | 6.3.b | Fwd: Drop in language | Email communication with revisions for Table 2-2. | Dominika Lepak | Ammon Wilhelm | 3/16/2018 | | |
| ID_PUB_0191 | ID_0004022 | ID_0004025 | 6.3.b | Fwd: [EXTERNAL] Re: Chapter 2 with Governor's Alt | Email with revisions to Chapter 2. | Ammon Wilhelm | Dustin Miller | 3/26/2018 | | |
| ID_PUB_0192 | ID_0004026 | ID_0004070 | 6.3.b | Fwd: [EXTERNAL] State edits/ additions - let's talk, see you at 10 | Email with attached Chapter 2 with State edits. Attachment: Idaho edits_GRSG_Ch2_Governor_Alt. | Dustin Miller | Jonathan Beck, Ammon Wihelm | 3/28/2018 | | |
| ID_PUB_0193 | ID_0004071 | ID_0004117 | 6.3.b | Fwd: [EXTERNAL] Idaho GRSG_Ch2_Revised_2018_03_29.docx | Email with Chapter 2 changes and revision suggestions. Attachment: Idaho GRSG_Ch2_Revised_2018_03_29. | Joshua Uriarte | Ammon Wilhelm | 4/02/2018 | | |
| ID_PUB_0194 | ID_0004118 | ID_0004170 | 6.3.b | Fwd: [EXTERNAL] few edits | Email with attached edited alignment alternative. Attachment: DM edits Idaho GRSG_Ch2_Revised_2018_04_02. | Dustin Miller | Jonathan Beck, Ammon Wihelm | 4/03/2018 | | |
| ID_PUB_0195 | ID_0004171 | ID_0004224 | 6.3.b | Fwd: [EXTERNAL] few more edits | Email with attached edited Chapter 2. Attachment: DM edits Idaho GRSG_Ch2_Revised_2018_04_02. | Dustin Miller | Ammon Wilhelm, Jonathan Beck | 4/04/2018 | | |
| ID_PUB_0196 | ID_0004225 | ID_0004233 | 6.3.b | Fwd: [EXTERNAL] RE: Chapter 3 Draft Idaho | Email with updated Chapter 3. Attachment:  Ch3-Idaho_20180327. | Kate Krebs | Ammon Wilhelm | 3/27/2018 | | |
| ID_PUB_0197 | ID_0004234 | ID_0004239 | 6.3.c | Fwd: Pops from 1985 to 2017 for ID's 6 HMAs | Email with attached population numbers for Idaho's 6 HMA's since 1985. Attachment: IDsHMAHistory1985to2017. | Christopher Robbins | Christopher Lund, Ammon Wilhelm | 3/28/2018 | | |

[1] Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**
**Idaho Administrative Record**

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| ID_PUB_0198 | ID_0004240 | ID_0004241 | 6.3.c | Fwd: B2H and GW GRSG disturbance | Email with correct calculations for GW. | Jason Sutter | Ammon Wilhelm | 4/04/2018 | | |
| ID_PUB_0199 | ID_0004242 | ID_0004249 | 6.3.c | Chapter 3 | Draft-Affected environment. | BLM | N/A | N/A | | |
| ID_PUB_0200 | ID_0004250 | ID_0004257 | 6.3.c | Chapter 3 | Draft-Affected environment. | BLM | N/A | N/A | | |
| ID_PUB_0201 | ID_0004258 | ID_0004289 | 6.3.d | Chapter 4 | Draft-Environmental Consequence. | BLM | N/A | N/A | | |
| ID_PUB_0202 | ID_0004290 | ID_0004297 | 6.3.e | Chapter 5 | Draft-Consultation and Coordination. | BLM | N/A | 4/01/2018 | | |
| ID_PUB_0203 | ID_0004298 | ID_0004299 | 6.3.g | Appendix C | Appendix C with State of Idaho Protest letter and request for feedback. | Governor Otter | Brian Kelly | 7/13/2012 | | |
| ID_PUB_0204 | ID_0004300 | ID_0004301 | 6.3.g | Appendix D | Appendix D with letter to Governor Otter from FWS with feedback. | Brian Kelly | Governor Otter | 8/01/2012 | | |
| ID_PUB_0205 | ID_0004302 | ID_0004304 | 6.3.g | Appendix J | Appendix J of letter to Governor Otter from the BLM with feedback. | BLM | Governor Otter | 8/30/2012 | | |
| ID_PUB_0206 | ID_0004305 | ID_0004321 | 6.3.g | Appendix B | Appendix B with OSC comments on the ADPP and OSC comments on the Administrative Draft of the Idaho and Southwe Dustin Miller | Tim Murphy | 7/18/2014 | | | |
| ID_PUB_0207 | ID_0004322 | ID_0004325 | 6.3.g | Fwd: Ideas for Sideboards | Email communication regarding the sideboards and Appendix Q. | Ammon Wilhelm | Ann Moser | 3/22/2018 | | |
| ID_PUB_0208 | ID_0004326 | ID_0004497 | 6.3.i | Idaho GrSG Draft Resource Management Plan Amendment and Environmental Impac Draft RMP amendment and Draft EIS with input from cooperating agencies. | BLM | N/A | N/A | Public Version | | |
| ID_PUB_0209 | ID_0004498 | ID_0004557 | 6.3.j | Review documents with comment from the State of Idaho | Ch 1, 3, 4, 5 reviewed by the State of Idaho. Attachments: OSC edits 20180406_idaho_Ch4 review; OSC edits Ch5- Idal BLM | N/A | 3/01/2018 | | | |
| ID_PUB_0210 | ID_0004558 | ID_0004726 | 6.3.j | Document sent to cooperators for their 4-day review | Greater Sage-Grouse Plan Amendment DEIS chapters for review by cooperating agencies. Attachments: Sage Grouse Pla Jonathan Beck | Brian St George, Don Kemner, Joshua L | 4/06/2018 | | | |
| ID_PUB_0211 | ID_0004727 | ID_0004727 | 6.4.a | I am a rancher with federal grazing permits and buffer against sage grouse habitat, and Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from unknown rancher. | Unknown rancher | N/A | 2018 | | | |
| ID_PUB_0212 | ID_0004728 | ID_0004848 | 6.4.a | Ensure sage-grouse plans actually protect the species! | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from The Wilderness Society members | The Wilderness Society | Jonathan Beck | 2018 | | |
| ID_PUB_0213 | ID_0004849 | ID_0006133 | 6.4.a | Ensure sage-grouse plans actually protect the species! | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Wilderness Society members - extended versi The Wilderness Society et al. | Jonathan Beck | 2018 | | | |
| ID_PUB_0214 | ID_0006134 | ID_0006138 | 6.4.a | The purpose of this letter is to underscore recommendations made in a letter sent to Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from group of scientists. | Matt Holloran et al. | Ryan Zinke | 6/08/2018 | | | |
| ID_PUB_0215 | ID_0006139 | ID_0006183 | 6.4.a | Petan Company of Nevada, Inc. Comments regarding the May 2018 Draft Greater Sa Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Petan Company. | John Jackson | Jonathan Beck | July 2018 | | | |
| ID_PUB_0216 | ID_0006184 | ID_0006186 | 6.4.a | Proposed Alternative to Maintain the "Not Warranted" Finding | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from The Wilderness Society et al. | The Wilderness Society et al. | N/A | July 2018 | | |
| ID_PUB_0217 | ID_0006187 | ID_0006188 | 6.4.a | Regarding: Idaho Greater Sage Grouse Draft RMPA/EIS Comments. | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Devil Creek Ranch, Inc. | Mike Macaw | Jonathan Beck | 7/09/2018 | | |
| ID_PUB_0218 | ID_0006189 | ID_0006190 | 6.4.a | BLM greater sage grouse EIS | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Pamela Duckworth. | Pamela Duckworth | Ammon Wilhelm | 7/09/2018 | | |
| ID_PUB_0219 | ID_0006191 | ID_0006192 | 6.4.a | Comments on the Idaho Greater Sage Grouse Draft Resource Management Plan | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Devil Creek Ranch. | Ronda Macaw | Jonathan Beck | 7/10/2018 | | |
| ID_PUB_0220 | ID_0006193 | ID_0006194 | 6.4.a | RE: Proposed Sage Grouse RMP Amendments for Idaho Plan | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Jim Hagenbarth. | Jim Hagenbarth | Jonathan Beck | 7/14/2018 | | |
| ID_PUB_0221 | ID_0006195 | ID_0006234 | 6.4.a | Petan Company of Nevada, Inc. Comments regarding the May 2018 Draft Greater Sage Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Petan Company. | John Jackson | Jonathan Beck | 7/20/2018 | | | |
| ID_PUB_0222 | ID_0006235 | ID_0006252 | 6.4.a | Riddle Ranches, Inc. Comments regarding the May 2018 Draft Greater Sage-Grouse Ri Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Riddle Ranches. | Peter Jackson | Jonathan Beck | 7/20/2018 | | | |
| ID_PUB_0223 | ID_0006253 | ID_0006255 | 6.4.a | Re: Amended Owyhee County Idaho Comment on 2018 Idaho Greater Sage-Grouse Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Owyhee County Board of Commissioners. | Kelly Aberasturi; Jerry Hoagland; Joe Jonathan Beck | 7/23/2018 | | | | |
| ID_PUB_0224 | ID_0006256 | ID_0006315 | 6.4.a | [EXTERNAL] overarching comments on amendments to greater sage-grouse plans | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Wilderness Society. | Nada Culver | Brian Steed | 7/24/2018 | | |
| ID_PUB_0225 | ID_0006316 | ID_0006375 | 6.4.a | [EXTERNAL] overarching comments on amendments to greater sage-grouse plans | Wilderness Society DEIS comments. | Nada Culver | Brian Steed | 7/24/2018 | | |
| ID_PUB_0226 | ID_0006376 | ID_0006410 | 6.4.a | Idaho Draft RMP Amendment/Draft EIS | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Simplot. | Alan Prouty | Jonathan Beck | 7/27/2018 | | |
| ID_PUB_0227 | ID_0006411 | ID_0006413 | 6.4.a | Scoping Comments | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Jaca Land and Livestock Co. | Elias, Inez, and Martin Jaca | Jonathan Beck | 7/27/2018 | | |
| ID_PUB_0228 | ID_0006414 | ID_0006418 | 6.4.a | Subject: Strengthen Protections for Sage-Grouse -- 2018 Idaho Greater Sage-Grouse Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Christopher Lish. | Christopher Lish | Peter Ditton | 7/30/2018 | | | |
| ID_PUB_0229 | ID_0006419 | ID_0006423 | 6.4.a | Thank you for the opportunity to review and comment on the Bureau of land Manag Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Legacy Conservation LLC. | Dennis Mackey | Jonathan Beck | 7/30/2018 | | | |
| ID_PUB_0230 | ID_0006424 | ID_0006510 | 6.4.a | Re: Comments on the Idaho Greater Sage Grouse Draft Management Plan Amendmer Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from American Exploration & Mining Association. | Laura Skaer | Jonathan Beck | 7/31/2018 | | | |
| ID_PUB_0231 | ID_0006511 | ID_0006522 | 6.4.a | Re: Comments on the Idaho Draft RMP Amendment/Draft EIS for Greater Sage-Gro Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from P4 Production, LLC. | Randy Vranes | N/A | 7/31/2018 | | | |
| ID_PUB_0232 | ID_0006523 | ID_0006526 | 6.4.a | Re: Proposed Amendments to 2015 Greater sage-grouse plans | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Pew Charitable Trusts. | Ken Rait | Brian Steed | 7/31/2018 | | |
| ID_PUB_0233 | ID_0006527 | ID_0006527 | 6.4.a | To Whom it May Concern,I am a permittee writing comments concerning the Idaho Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from permittee. | Unknown permittee | N/A | 8/01/2018 | | | |
| ID_PUB_0234 | ID_0006528 | ID_0006533 | 6.4.a | Re: Comments on the Idaho Draft RMP Amendment/Draft EIS for Greater Sage-Gro Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Scott Bedke (Speaker of the House, House of Rep Scott Bedke | N/A | 8/01/2018 | | | | |
| ID_PUB_0235 | ID_0006534 | ID_0006641 | 6.4.a | The following comments are being submitted in response to the Bureau of Land Mana Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Western Watersheds Project et al. | Greta Anderson et al. | Jonathan Beck | 8/01/2018 | | | |
| ID_PUB_0236 | ID_0006642 | ID_0006651 | 6.4.a | RE: Idaho Conservation League comments on Idaho Greater Sage-Grouse RMP Amer Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Idaho Conservation League. | John Robison | Jonathan Beck | 8/01/2018 | | | |
| ID_PUB_0237 | ID_0006652 | ID_0006677 | 6.4.a | Re: Comments on the Bureau of Land Management Idaho Greater Sage-Grouse Draft Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Wilderness Society et al. | The Wilderness Society et al. | Jonathan Beck | 8/01/2018 | | | |
| ID_PUB_0238 | ID_0006678 | ID_0006679 | 6.4.a | I am writing these comments concerning the Idaho Greater Sage Grouse Draft RMPA Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Idaho Wool Growers Association. | Idaho Wool Growers Association | N/A | 8/01/2018 | | | |
| ID_PUB_0239 | ID_0006680 | ID_0006681 | 6.4.a | Comments on BLM Sage Grouse Resource Management Plan Proposed Amendments Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Gary and Jackie Ingram. | Gary and Jackie Ingram | N/A | 8/01/2018 | | | |
| ID_PUB_0240 | ID_0006682 | ID_0006683 | 6.4.a | IPC Comment on BLM Draft RMP EIS SAGR Aug2018.pdf | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Idaho Power Company. | Brett Dumas | Jonathan Beck | 8/01/2018 | | |
| ID_PUB_0241 | ID_0006684 | ID_0006690 | 6.4.a | The U.S. Environmental Protection Agency has reviewed the Bureau of Land Manager Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Environmental Protection Agency. | Jill Nogi | Jonathan Beck | 8/01/2018 | | | |
| ID_PUB_0242 | ID_0006691 | ID_0006802 | 6.4.a | Thank you for the opportunity to comment to the 2018 Idaho Draft Resource Manag Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Intermountain Range Consultants. | Intermountain Range Consultants | Jonathan Beck | 8/02/2018 | | | |
| ID_PUB_0243 | ID_0006803 | ID_0006850 | 6.4.a | RE: Comments on 2018 Idaho Greater Sage-Grouse Draft Management Plan | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Simplot. | Darcy Helmick | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0244 | ID_0006851 | ID_0006853 | 6.4.a | Thank you for the opportunity to comment on the Draft Resource Management Plan Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Western Landowners Alliance. | Western Landowners Alliance | Brian Steed | 8/02/2018 | | | |
| ID_PUB_0245 | ID_0006854 | ID_0013244 | 6.4.a | Re: Greater Sage-Grouse Resource Management Plan Amendments and Environmer Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Pew Charitable Trusts members (Part 1 of 2) The Pew Charitable Trusts | N/A | 8/02/2018 | | | | |
| ID_PUB_0246 | ID_0013245 | ID_0019609 | 6.4.a | Re: Greater Sage-Grouse Resource Management Plan Amendments and Environmer Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Pew Charitable Trusts members (Part 2 of 2) The Pew Charitable Trusts | N/A | 8/02/2018 | | | | |
| ID_PUB_0247 | ID_0019610 | ID_0019624 | 6.4.a | Re: Comments, Greater Sage-Grouse Draft Resource Management Plan Amendments Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Defenders of Wildlife. | Mark Salvo | N/A | 8/02/2018 | | | |
| ID_PUB_0248 | ID_0019625 | ID_0019627 | 6.4.a | Re: 2018 Idaho Greater Sage-Grouse Draft Resource Management Plan Amendment Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Idaho Cattle Association. | Tucker Shaw | Jonathan Beck | 8/02/2018 | | | |
| ID_PUB_0249 | ID_0019628 | ID_0019638 | 6.4.a | Re: Idaho Greater Sage-Grouse Draft Resource Management Plan Amendment and E Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the American Bird Conservancy. | American Bird Conservancy | Jonathan Beck | 8/02/2018 | | | |
| ID_PUB_0250 | ID_0019639 | ID_0019640 | 6.4.a | RE: BLM Sage-Grouse Resource Management Plan Proposed Amendments | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Idaho Farm Bureau Federation. | Bryan Searle | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0251 | ID_0019641 | ID_0019649 | 6.4.a | Re: Comments on the Idaho Draft RMP Amendment/Draft EIS for Greater Sage-Gro Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from LSPower. | Mark Milburn | N/A | 8/02/2018 | | | |
| ID_PUB_0252 | ID_0019650 | ID_0019654 | 6.4.a | Re: Greater Sage-Grouse Resource Management Plan Revisions and Amendment(s) | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Pacific Legal Foundation. | Kaycee Royer | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0253 | ID_0019655 | ID_0019670 | 6.4.a | Attached are 349 petition signatures from residents in Idaho and Montana collected by Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from members of the National Wildlife Federation. | National Wildlife Federation | Peter Ditton | 8/02/2018 | | | |
| ID_PUB_0254 | ID_0019671 | ID_0019683 | 6.4.a | Re: Comments on Greater Sage-Grouse Draft Resource Management Plan Amendme Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Public Lands Council. | Ethan Lane | N/A | 8/02/2018 | | | |
| ID_PUB_0255 | ID_0019684 | ID_0019714 | 6.4.a | RE: State of Idaho Comments on the Idaho Greater Sage Grouse Draft Resource Ma Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the State of Idaho Governor's Office. | C.L. Otter | Peter Ditton | 8/02/2018 | | | |
| ID_PUB_0256 | ID_0019715 | ID_0019717 | 6.4.a | Re: Comments from the Theodore Roosevelt Conservation Partnership on the Bureau Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Theodore Roosevelt Conservation Partnershij Edward Arnett | Jonathan Beck | 8/02/2018 | | | | |
| ID_PUB_0257 | ID_0019718 | ID_0019719 | 6.4.a | Re: Comments from the Theodore Roosevelt Conservation Partnership on the Bureau Public comment letter on the 2018 Idaho and SW Montana GRSG Draft RMPA/EIS from the Theodore Roosevelt Conser Edward Arnett | Jonathan Beck | 8/02/2018 | | | | |
| ID_PUB_0258 | ID_0019720 | ID_0019721 | 6.4.a | RE: Idaho Greater Sage-Grouse Draft Resource Management Plan Amendment and E Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Western Energy Alliance. | Tripp Parks | Jonathan Beck | 8/02/2018 | | | |
| ID_PUB_0259 | ID_0019722 | ID_0019743 | 6.4.a | Re: Comments of Idaho Mining Association Industrial Minerals Association – North An Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Idaho Mining Association, Industrial Minerals A Ben Davenport; Mark Ellis; Adam Eck Jonathan Beck | 8/02/2018 | | | | | |
| ID_PUB_0260 | ID_0019744 | ID_0019746 | 6.4.a | August 12 Comment in Support of the SG Plan.docx | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from George and Donna Bennett. | George and Donna Bennett | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0261 | ID_0019747 | ID_0019748 | 6.4.a | [EXTERNAL] Comments on Draft EIS for Greater Sage-grouse Conservation Idaho | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Prairie Hills Audubon Society. | Nancy Hilding | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0262 | ID_0019749 | ID_0019751 | 6.4.a | BLM comment on 2018 draft Idaho Greater Sage Grouse RMP and EIS.pdf | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Jerry Hoagland. | Jerry Hoagland | Jonathan Beck | 8/02/2018 | | |
| ID_PUB_0263 | ID_0019752 | ID_0022357 | 6.4.a | Draft Comment Report | Public comment report on the Idaho RMP/EIS Version 2. | BLM | N/A | 8/15/2018 | | |
| ID_PUB_0264 | ID_0022358 | ID_0022358 | 6.4.a | Date Submitted | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the National Audubon Society | The National Audubon Society | N/A | 2018 | | |
| ID_PUB_0265 | ID_0022359 | ID_0022359 | 6.4.a | Last Name | Excel sheet of public comments from various organization members on the 2018 Idaho GRSG Draft RMPA/EIS. | N/A | N/A | 2018 | | |
| ID_PUB_0266 | ID_0022360 | ID_0025400 | 6.4.a | Ensure sage-grouse plans actually protect the species! | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from the Wilderness Society members | The Wilderness Society et al. | Jonathan Beck | 2018 | | |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| ID_PUB_0267 | ID_0025401 | ID_0025438 | 6.4.a | TEXT-ONLY PUBLIC COMMENTS ON IDAHO GREATER SAGE GROUSE DRAFT | Public comment letters on the 2018 Idaho GRSG Draft RMPA/EIS submitted through ePlanning CARA website. | N/A | N/A | 2018 | | |
| ID_PUB_0268 | ID_0025439 | ID_0025440 | 6.4.a | I am a rancher with federal grazing permits and sage grouse habitat, and I support the | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Ross Goddard. | Ross Goddard | Jonathan Beck | N/A | | |
| ID_PUB_0269 | ID_0025441 | ID_0025441 | 6.4.a | Draft Resource Management Plan Amendment and Draft Environmental Impact State | Public comment letter on the 2018 Idaho GRSG Draft RMPA/EIS from Center for Biological Diversity supporters. | Center for Biological Diversity | BLM | N/A | | |
| ID_PUB_0270 | ID_0025442 | ID_0025449 | 6.4.c | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and F | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS PowerPoint presentation (N | BLM | N/A | 10/01/2018 | | |
| ID_PUB_0271 | ID_0025450 | ID_0025451 | 6.4.c | Idaho Congressional Delegation | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS Idaho congressional delegati | BLM | N/A | 10/01/2018 | | |
| ID_PUB_0272 | ID_0025452 | ID_0025458 | 6.4.c | Notice of Availability of the Idaho Proposed Resource Management Plan Amendment | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS draft NOA (NOA briefing p | BLM | N/A | 10/05/2018 | | |
| ID_PUB_0273 | ID_0025459 | ID_0025460 | 6.4.c | BLM Idaho News Release | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS draft news release regarding | BLM | N/A | 10/09/2018 | | |
| ID_PUB_0274 | ID_0025461 | ID_0025461 | 6.4.c | This letter is to notify your office that the Bureau of Land Management (BLM) is publi | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS congressional letter (NOA b | Peter Ditton | James Risch | 10/10/2018 | | |
| ID_PUB_0275 | ID_0025462 | ID_0025465 | 6.4.c | REVIEW TEAM BRIEFING PAPER – Final BLM Environmental Impact Statement & N | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS review team briefing paper ( | BLM | N/A | 10/11/2018 | | |
| ID_PUB_0276 | ID_0025466 | ID_0025467 | 6.4.c | Idaho GRSG Final RMPA/EIS Schedule | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS project schedule (NOA brie | N/A | N/A | 10/11/2018 | | |
| ID_PUB_0277 | ID_0025468 | ID_0025473 | 6.4.c | RECORD OF DECISION | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS draft Record of Decision (N | BLM | N/A | 10/11/2018 | | |
| ID_PUB_0278 | ID_0025474 | ID_0026115 | 6.4.c | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and F | Idaho Greater Sage-Grouse Proposed Resource Management Plan Amendment and Final EIS - 10/26/2018 version. | BLM | N/A | 10/26/2018 | | |
| ID_PUB_0279 | ID_0026116 | ID_0026118 | 6.4.c | N/A | EPA public comment on the Idaho PRMPA/FEIS | EPA | Jonathan Beck | 12/20/2018 | | |
| ID_PUB_0280 | ID_0026119 | ID_0026124 | 6.4.d | WildLands Defense requests BLM consider this information in its decision process fo | Letter from Wildlands Defense regarding information for the BLM to consider in its decision process for the BECO allot | Katie Fite | BLM | 11/11/2018 | | |
| ID_PUB_0281 | ID_0026125 | ID_0026137 | 6.4.d | 2018 Idaho GRSG Proposed RMPA-Final EIS_508 | Protest Letter from the Wildlands Defense for the 2018 Idaho Greater Sage-Grouse PRMP/FEIS | Katie Fite | Protest Coordinator | 12/26/2018 | | |
| ID_PUB_0282 | ID_0026138 | ID_0026610 | 6.4.d | PROTEST OF THE IDAHO GREATER SAGE-GROUSE PROPOSED RESOURCE MA | Protest Letter from Western Watersheds Project for the 2018 Idaho Greater Sage-Grouse PRMP/FEIS | Greta Anderson; Steve Holmer | Protest Coordinator | 01/07/2019 | | |
| ID_PUB_0283 | ID_0026611 | ID_0026711 | 6.4.d | Re: Protest of Idaho Greater Sage-Grouse Proposed Resource Management PlanAme | Protest Letter from the Wilderness Society for the 2018 Idaho Greater Sage-Grouse PRMP/FEIS. | Nada Culver | Protest Coordinator | 01/09/2019 | | |
| ID_PUB_0284 | ID_0026712 | ID_0026734 | 6.4.d | PROTEST OF THE IDAHO GREATER SAGE-GROUSE PROPOSED RESOURCE MA | Protest Letter from Western Watersheds Project et al. for the 2018 Idaho Greater Sage-Grouse PRMP/FEIS | Greta Anderson et al. | Protest Coordinator | 01/09/2019 | | |
| ID_PUB_0285 | ID_0026735 | ID_0026764 | 6.4.d | Re: Protest of the Idaho Greater Sage-Grouse Proposed Resource Management Plan | Protest Letter from the American Exploration and Mining Association for the 2018 Idaho Greater Sage-Grouse PRMP/FE | Laura Skaer | Protest Coordinator | 01/09/2019 | | |
| ID_PUB_0286 | ID_0026765 | ID_0026785 | 6.4.d | Re: Protest of Idaho Greater Sage-Grouse Proposed Resource Management PlanAme | Protest Letter from P4 Production LLC for the 2018 Idaho Greater Sage-Grouse PRMP/FEIS. | William Myers | Protest Coordinator | 01/09/2019 | | |
| ID_PUB_0287 | ID_0026786 | ID_0026790 | 6.4.d | RE: Protest – Idaho GRSG Proposed RMPA and FEIS | Protest Letter from the BlueRibbon Coalition for the 2018 Idaho Greater Sage-Grouse PRMP/FEIS. | Paul Turcke | Protest Coordinator | 01/15/2019 | | |
| ID_PUB_0288 | ID_0026791 | ID_0026792 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389981617.2 (210) P | Protest Response Letter to Friends of the Earth denying protest. | Protest Coordinator | Carrie Mann | 1/06/2019 | | |
| ID_PUB_0289 | ID_0026793 | ID_0026794 | 6.4.e | In Reply Refer To:ID-GRSG-1-3387211617.2 (210) P | Protest Response Letter to Wildlands Defense denying protest. | Protest Coordinator | Katie Fite | 1/08/2019 | | |
| ID_PUB_0290 | ID_0026795 | ID_0026796 | 6.4.e | In Reply Refer To:ID-GRSG-1-3390941617.2 (210) P | Protest Response Letter to The Wilderness Society denying protest. | Protest Coordinator | Nada Culver | 1/08/2019 | | |
| ID_PUB_0291 | ID_0026797 | ID_0026798 | 6.4.e | In Reply Refer To:ID-GRSG-1-3390941617.2 (210) P | Protest Response Letter to the National Audubon Society denying protest. | Protest Coordinator | Brian Rutledge | 1/08/2019 | | |
| ID_PUB_0292 | ID_0026799 | ID_0026800 | 6.4.e | In Reply Refer To:ID-GRSG-1-3390941617.2 (210) P | Protest Response Letter to the Western Values Project denying protest | Protest Coordinator | Jayson O'Neill | 1/08/2019 | | |
| ID_PUB_0293 | ID_0026801 | ID_0026802 | 6.4.e | In Reply Refer To:ID-GRSG-1-3390941617.2 (210) P | Protest Response Letter to the National Wildlife Federation denying protest. | Protest Coordinator | Mary Greene | 1/08/2019 | | |
| ID_PUB_0294 | ID_0026803 | ID_0026804 | 6.4.e | In Reply Refer To:ID-GRSG-1-3390941617.2 (210) P | Protest Response Letter to the Natural Resource Defense Council denying protest | Protest Coordinator | Robert McEnaney | 1/08/2019 | | |
| ID_PUB_0295 | ID_0026805 | ID_0026806 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to Western Watersheds Project denying protest | Protest Coordinator | Greta Anderson | 1/08/2019 | | |
| ID_PUB_0296 | ID_0026807 | ID_0026808 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to the Prairie Hills Audubon Society denying protest. | Protest Coordinator | Nancy Hilding | 1/08/2019 | | |
| ID_PUB_0297 | ID_0026809 | ID_0026810 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to the Center for Biological Diversity denying protest. | Protest Coordinator | Michael Saul | 1/08/2019 | | |
| ID_PUB_0298 | ID_0026811 | ID_0026812 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to the Defenders of Wildlife denying protest. | Protest Coordinator | Mark Salvo | 1/08/2019 | | |
| ID_PUB_0299 | ID_0026813 | ID_0026814 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to the Sierra Club Environmental Law Program denying protest. | Protest Coordinator | Karimah Schoenhut | 1/08/2019 | | |
| ID_PUB_0300 | ID_0026815 | ID_0026816 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to the WildEarth Guardians denying protest. | Protest Coordinator | Rebecca Fischer | 1/08/2019 | | |
| ID_PUB_0301 | ID_0026817 | ID_0026818 | 6.4.e | In Reply Refer To:ID-GRSG-1-3389611617.2 (210) P | Protest Response Letter to the American Bird Conservancy denying protest. | Protest Coordinator | Steve Holmer | 1/08/2019 | | |
| ID_PUB_0302 | ID_0026819 | ID_0026820 | 6.4.e | In Reply Refer To:ID-GRSG-1-3391111617.2 (210) P | Protest Response Letter to the American Exploration and Mining Association denying protest. | Protest Coordinator | Laura Skaer | 1/08/2019 | | |
| ID_PUB_0303 | ID_0026821 | ID_0026822 | 6.4.e | In Reply Refer To:ID-GRSG-1-3391111617.2 (210) P | Protest Response Letter to the P4 Productions LLC denying protest. | Protest Coordinator | William Myers | 1/08/2019 | | |
| ID_PUB_0304 | ID_0026823 | ID_0026824 | 6.4.e | In Reply Refer To:ID-GRSG-1-3660971617.2 (210) P | Protest Response Letter to MSBT Law denying protest. | Protest Coordinator | Paul Turcke | 1/15/2019 | | |
| ID_PUB_0305 | ID_0026825 | ID_0026902 | 6.4.e | Bureau of Land Management and Forest Service Protest Resolution Report Idaho Gre | Bureau of Land Management and Forest Service Protest Resolution Report Idaho Greater Sage-Grouse Proposed RMP A | BLM | N/A | 2/15/2019 | | |
| ID_PUB_0306 | ID_0026903 | ID_0026956 | 6.4.f | FOR GREATER SAGE-GROUSE MANAGEMENT IN IDAHO | Idaho Governor's strategy on the management of Greater Sage-Grouse in Idaho. | State of Idaho | N/A | 9/05/2012 | | |
| ID_PUB_0307 | ID_0026957 | ID_0026994 | 6.4.f | RE: Idaho and Southwestern Montana Greater Sage-Grouse Draft Land Use Plan Am | Letter from the Governor with comments on the 2014 Idaho and Southwestern Montana Greater Sage-Grouse Draft La | Governor Otter | GRSG Management Planning Team | 1/29/2014 | | |
| ID_PUB_0308 | ID_0026995 | ID_0027085 | 6.4.f | Governor Otter's Consistency Review | Letter from Governor Otter with consistency review comments on the 2015 FEIS. | Governor Otter | Tim Murphy | 7/28/2015 | | |
| ID_PUB_0309 | ID_0027086 | ID_0027087 | 6.4.f | D. Bernhardt Letter | Letter from Governor Otter to David Bernhardt. | Governor Otter | David Bernhardt | 12/01/2017 | | |
| ID_PUB_0310 | ID_0027088 | ID_0027092 | 6.4.f | Thank you for your letter dated February 4, 2019, providing the State of Idaho's cons | Draft letter from Peter Ditton regarding the State of Idaho's consistency review of the Idaho Greater Sage-Grouse Propo | Peter Ditton | Brad Little | 2/15/2019 | | |
| ID_PUB_0311 | ID_0027093 | ID_0027096 | 6.4.f | Thank you for your letter dated February 4, 2019, providing the State of Idaho's cons | Draft letter from Peter Ditton regarding the State of Idaho's consistency review of the Idaho Greater Sage-Grouse Propo | Peter Ditton | Brad Little | 3/05/2019 | | |
| ID_PUB_0312 | ID_0027097 | ID_0027134 | 6.4.g | Idaho Greater Sage-Grouse Record of Decision and Approved Resource Managemen | Draft Idaho Greater Sage-Grouse Record of Decision and Approved Resource Management Plan for SOL review. | BLM | SOL | 3/01/2019 | | |
| ID_PUB_0313 | ID_0027135 | ID_0027136 | 6.4.g | REVIEW TEAM BRIEFING PAPER – RECORD OF DECISION for a proposed BLM E | Review team briefing paper for Idaho ROD - Draft for SOL review. | BLM | N/A | 3/05/2019 | | |
| ID_PUB_0314 | ID_0027137 | ID_0027142 | 6.4.g | Notice of Availability of Record of Decision and Approved Resource Management Pl | Notice of Availability of Record of Decision and Approved Resource Management Plan Amendment for Greater Sage-Gr | BLM | N/A | 3/05/2019 | | |
| ID_PUB_0315 | ID_0027143 | ID_0027144 | 6.4.g | REVIEW TEAM BRIEFING PAPER – RECORD OF DECISION for a proposed BLM E | Review team briefing paper for Idaho ROD. | BLM | N/A | 3/08/2019 | | |
| ID_PUB_0316 | ID_0027145 | ID_0027150 | 6.4.g | Notice of Availability of Record of Decision and Approved Resource Management Pl | Notice of Availability of Record of Decision and Approved Resource Management Plan Amendment for Greater Sage-Gr | BLM | N/A | 3/08/2019 | | |
| ID_PUB_0317 | ID_0027151 | ID_0027187 | 6.4.g | Appendix AApproved RMP Amendment Maps; Appendix BBuffers; Appendix CRequi | Combined appendices from Idaho ROD and ARMPA - Draft for SOL review. | BLM | N/A | March 2019 | | |
| ID_PUB_0318 | ID_0027188 | ID_0027223 | 6.4.g | Idaho Greater Sage-Grouse Record of Decision and Approved Resource Managemen | Idaho Greater Sage-Grouse Record of Decision and Approved Resource Management Plan with edits. | BLM | N/A | March 2019 | | |
| ID_PUB_0319 | ID_0027224 | ID_0027261 | 6.4.g | Appendix AApproved RMP Amendment Maps; Appendix BBuffers; Appendix CRequi | Combined appendices from Idaho ROD and ARMPA. | BLM | N/A | March 2019 | | |
| ID_PUB_0320 | ID_0027262 | ID_0027269 | 7.8 | N/A | ROWs in Idaho District Office. | N/A | N/A | 9/01/2018 | | |
| ID_PUB_0321 | ID_0027270 | ID_0027270 | 8.2 | Possible Corrections to Sage-grouse Habitat Management Areas in Idaho | Map of possible corrections to the GRSG habitat management areas in Idaho. | BLM | N/A | 10/31/2017 | | |
| ID_PUB_0322 | ID_0027271 | ID_0027271 | 8.2 | Sage-grouse Habitat in Idaho | Map of Sage-grouse habitat in Idaho. | BLM | N/A | 10/31/2017 | | |
| ID_PUB_0323 | ID_0027272 | ID_0029094 | 8.2 | Adaptive management email with attachments - 2017 | Trigger Analysis calculations, tables, and data. Attachments: SageGrouse_2017TriggersAnalysis_Final_Dec 21 2017; 2017 | BLM | N/A | 12/21/2017 | | |
| ID_PUB_0324 | ID_0029095 | ID_0029096 | 8.2 | Fwd: Buffer Analysis Table | Email with excel Buffer Analysis Table. | Ammon Wilhelm | Christa Braun | 3/08/2018 | | |
| ID_PUB_0325 | ID_0029097 | ID_0029097 | 8.2 | (no subject) | Email from Christa Braun to Ammon Wilhelm regarding number of leks per HMA type. | Christa Braun | Ammon Wilhelm | 3/12/2018 | | |
| ID_PUB_0326 | ID_0029098 | ID_0029100 | 8.2 | Fwd: | Email communication about the table for number of leks per HMA type. | Christa Braun | Ammon Wilhelm | 3/13/2018 | | |
| ID_PUB_0327 | ID_0029101 | ID_0029103 | 8.2 | Fwd: One More Buffer | Email communication on a buffer analysis. | Ammon Wilhelm | Christa Braun | 4/02/2018 | | |
| ID_PUB_0328 | ID_0029104 | ID_0029108 | 8.2 | Fwd: table for altered acres | Email with GIS numbers. | Ammon Wilhelm | Christa Braun | 4/04/2018 | | |
| ID_PUB_0329 | ID_0029109 | ID_0030026 | 8.2 | acres | Email with attached 2017 sage-grouse habitat and population trigger analysis. Attachments: 2018_04_04_BLM Internal_Pl | Christa Braun | Christopher Lund | 4/04/2018 | | |
| ID_PUB_0330 | ID_0030027 | ID_0030033 | 8.2 | Fwd: acres | Email with embedded maps of BLM Land within the Planning Boundary. | Christopher Lund | Jeremy Bisson | 4/19/2018 | | |
| ID_PUB_0331 | ID_0030034 | ID_0030035 | 8.2 | Key habitat burned so far in 2018 | Email from Christa Braun to Ammon Wilhelm, Paul Makela, Ethan Ellsworth, and Jonathan Beck regarding key habitat bur | Christa Braun | Ammon Wilhelm; Paul Makela; Ethan Ell | 9/05/2018 | | |
| ID_PUB_0332 | ID_0030036 | ID_0030040 | 8.2.a | Key habitat and SMA breakdown 2015 and 17 for analysis | Key Habitat and SMA 2015 and 2017 data. Attachment: Key Habitat and SMA Breakdown 2015 and 2017. | BLM | N/A | 4/05/2018 | | |
| ID_PUB_0333 | ID_0030041 | ID_0030044 | 8.2.a | Land Use Plan effectiveness data | Land Use Plan effectiveness data and process of evaluation. Attachment: LandUsePlanEffectivenssData_04062018. | BLM | N/A | 4/06/2018 | | |
| ID_PUB_0334 | ID_0030045 | ID_0031082 | 8.2.a | 2018 Baseline Data for analysis | Idaho Baseline Acres Data. Attachment: Idaho_Baseline_Acres_2018PlanAmendment. | BLM | N/A | 2018 | | |
| ID_PUB_0335 | ID_0031083 | ID_0031268 | 8.2.a | ESR acres treated for analysis | ESR acres data. Attachment: ESR_Acres. | BLM | N/A | N/A | | |

[1] Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**
**Idaho Administrative Record**

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| ID_PUB_0336 | ID_0031269 | ID_0031286 | 8.2.a Management Alignment Alternative Data Analysis | Management alignment alternative data. Attachment: StateAlt_Table. | BLM | N/A | N/A | | |
| ID_PUB_0337 | ID_0031287 | ID_0032357 | 8.2.a Lek Buffer Data for analysis | Lek Buffer Data. Attachments: Buffer Analysis; Leks_per_HMA. | BLM | N/A | N/A | | |
| ID_PUB_0338 | ID_0032358 | ID_0032360 | 9.1 Errata sheet for 2015 armpa | Categorical Exclusion Documentation. Attachment: Idaho_ARMPA_Errata. | BLM | N/A | 9/1/2015 | | |
| ID_PUB_0339 | ID_0032361 | ID_0032365 | 9.1 2018 Plan maint | Signed BLM Resource Management Plans amended by the Greater Sage-Grouse Resource Management Plan Amendment | BLM | N/A | 9/1/2015 | | |
| ID_PUB_0340 | ID_0032366 | ID_0032389 | 9.1 SFA Withdrawal memo | Email with attachment regarding SFA withdrawal memorandum. Attachment: SFA Withdrawal Memo Final with Signature | Michael Nedd | David Bernhardt | 10/05/2017 | | |
| ID_PUB_0341 | ID_0032390 | ID_0032392 | 9.1 Current conditions of sagebrush in Idaho | Document summary of current conditions of Greater Sage-Grouse habitats and populations in Idaho. Attachment: Curre | BLM | N/A | N/A | | |
| ID_PUB_0342 | ID_0032393 | ID_0032393 | 9.1 Adaptive Management | Adaptive Management concerns and possible solutions. | BLM | N/A | N/A | | |
| ID_PUB_0343 | ID_0032394 | ID_0032394 | 9.1 Buffers | Document with buffers definition, concerns, and potential remedies. | BLM | N/A | N/A | | |
| ID_PUB_0344 | ID_0032395 | ID_0032395 | 9.1 Habitat Boundary Adjustments | Habitat Boundary definitions. | BLM | N/A | N/A | | |
| ID_PUB_0345 | ID_0032396 | ID_0032396 | 9.1 Mitigation Standard | Mitigation Standard definition, concerns, and consequences of Net Conservation Gain Standard with a No Net Loss Stand | BLM | N/A | N/A | | |
| ID_PUB_0346 | ID_0032397 | ID_0032398 | 9.1 RDFS | Required Design Features definition, concerns, and potential remedies. | BLM | N/A | N/A | | |
| ID_PUB_0347 | ID_0032399 | ID_0032399 | 9.1 Sagebrush Focal Areas | Table with SFA management in SFA and PHMA and if SFA designations are removed. | BLM | N/A | N/A | | |
| ID_PUB_0348 | ID_0032400 | ID_0032401 | 9.1 BLM Doc | Document regarding consultation with Cooperating Agencies and in accordance with the National Environmental Policy / | N/A | N/A | N/A | | |
| ID_PUB_0349 | ID_0032402 | ID_0032402 | 9.1 Idaho Sage-grouse plan amendment | Draft Path Forward in regards to BLM Idaho planning to do a state specific plan amendment. | BLM | N/A | N/A | | |
| ID_PUB_0350 | ID_0032403 | ID_0032404 | 9.1 Executive Sumary | Management Strategy. | N/A | N/A | N/A | | |
| ID_PUB_0351 | ID_0032405 | ID_0032455 | 9.2 H-4180-1 - RANGELAND HEALTH STANDARDS | Policy document for implementing the Healthy Rangeland Initiative. | BLM | N/A | 1/19/2001 | | |
| ID_PUB_0352 | ID_0032456 | ID_0032461 | 9.2 Response of greater sage-grouse Centrocercus urophasianus populations to different | Research article on effects of hunting on Greater Sage-Grouse. | John Connelly | N/A | 1/01/2003 | | |
| ID_PUB_0353 | ID_0032462 | ID_0032472 | 9.2 Roads as Conduits for Exotic Plant Invasions in a Semiarid Landscape | Study on increased weeds along roads. | Jonathan Gelbrand | N/A | 1/01/2003 | | |
| ID_PUB_0354 | ID_0032473 | ID_0032655 | 9.2 POPULATION DYNAMICS, HABITAT USE AND MOVEMENTS OF GREATER SAC | Thesis relating vegetation to nest sites for Greater Sage-Grouse. | Doris Hausleitner | N/A | 1/01/2003 | | |
| ID_PUB_0355 | ID_0032656 | ID_0032677 | 9.2 Strategies for effective mosquito control in constructed treatment wetlands | Study on controlling mosquitos in created wetlands. | Robert Knight et al. | N/A | 1/01/2003 | | |
| ID_PUB_0356 | ID_0032678 | ID_0032684 | 9.2 Potential Gas Development Impacts on Sage Grouse Nest Initiation and Movement | Study of oil and gas traffic on Greater Sage-Grouse movement. | Alison Lyon and Stanley H. Anderson | N/A | 1/01/2003 | | |
| ID_PUB_0357 | ID_0032685 | ID_0033294 | 9.2 Conservation Assessment of Greater Sage-grouse and Sagebrush Habitats | Assessment of ecological status and potential factors that influenced Greater Sage-Grouse and sagebrush habitats across | John Connelly | N/A | 1/01/2004 | | |
| ID_PUB_0358 | ID_0033295 | ID_0033430 | 9.2 Interpreting indicators or rangeland health | Reference guide on how to assess rangeland health. | BLM | N/A | 1/01/2005 | | |
| ID_PUB_0359 | ID_0033431 | ID_0033442 | 9.2 GREATER SAGE-GROUSE NESTING HABITAT SELECTION AND SUCCESS IN W | Study of contribution of habitat degradation to nesting success for Greater Sage-Grouse. | Matthew Holloran | N/A | 1/01/2005 | | |
| ID_PUB_0360 | ID_0033443 | ID_0033578 | 9.2 Guidebook to the Seeds of native and non-native grasses forbs and shrubs of the gre | Descriptions of seeds used by the BLM in the western United States | BLM | N/A | 1/01/2005 | | |
| ID_PUB_0361 | ID_0033579 | ID_0033590 | 9.2 Strategies to Enhance Plant Structure and Diversity in Crested Wheatgrass Seeding | Study of ways to reduce crested wheatgrass for more diversity. | Mike Pellant and Cindy Lysne | N/A | 1/01/2005 | | |
| ID_PUB_0362 | ID_0033591 | ID_0033751 | 9.2 H-1601-1 Land Use Planning Handbook | Guidance for preparing, amending, revising, implementing, monitoring, and evaluating BLM land use plans. | BLM | N/A | 3/11/2005 | | |
| ID_PUB_0363 | ID_0033752 | ID_0033766 | 9.2 Invasive species and coal bed methane development in the Powder River Basin, Wyor | Effects of coal bed methane development on invasive species. | E. Berquist | N/A | 6/01/2005 | | |
| ID_PUB_0364 | ID_0033767 | ID_0034124 | 9.2 Conservation plan for the greater sage-grouse in Idaho | Conservation Plan that outlines new information and data for managing Greater Sage-Grouse in Idaho. | Idaho Sage Grouse Advisory Committ | N/A | 1/01/2006 | | |
| ID_PUB_0365 | ID_0034125 | ID_0034568 | 9.2 Greater Sage-Grouse Comprehensive Conservation Strategy | Strategy to develop coordination between agencies for Greater Sage-Grouse conservation. | National Sage-Grouse Conservation F | N/A | December 2006 | | |
| ID_PUB_0366 | ID_0034569 | ID_0034578 | 9.2 A meta-analysis of greater sage-grouse Centrocercus urophasianus nesting and brood | Study of vegetation used by Greater Sage-Grouse for nesting. | Christian Hagen | n/a | 1/01/2007 | | |
| ID_PUB_0367 | ID_0034579 | ID_0034586 | 9.2 Effectiveness of Avian Predator Perch Deterrents on Electric Transmission Lines Auth | Study of the effectiveness of perch deterrents in Greater Sage-Grouse habitat. | Wendy Lammers and Michael W. Co | N/A | 1/01/2007 | | |
| ID_PUB_0368 | ID_0034587 | ID_0034691 | 9.2 MOSQUITO POPULATIONS IN THE POWDER RIVER BASIN, WYOMING: A CO | Research paper on how increased coal bed methane ponds are increasing population of mosquitos in Powder River Basin | Melissa Doherty | N/A | 4/01/2007 | | |
| ID_PUB_0369 | ID_0034692 | ID_0034712 | 9.2 THE HUMAN FOOTPRINT IN THE WEST: A LARGE-SCALE ANALYSIS OF ANTH | Study of how anthropogenic change can impact Greater Sage-Grouse habitat. | Matthias Leu, Steven Hanser, and Stev | N/A | 1/01/2008 | | |
| ID_PUB_0370 | ID_0034713 | ID_0034838 | 9.2 GREATER SAGE-GROUSE POPULATION TRENDS: AN ANALYSIS OF LEK COUN | Trends in sage grouse leks | K. Mayer | N/A | 7/01/2008 | | |
| ID_PUB_0371 | ID_0034839 | ID_0034886 | 9.2 6840 – Special Status Species Management | Policy document for management of endangered species. | BLM | N/A | 12/12/2008 | | |
| ID_PUB_0372 | ID_0034887 | ID_0034895 | 9.2 Plant conservation genetics in a changing world | Study of plant genetics to determine how or if the species will adapt to changing conditions. | Andrea Kramer and Kayri Havens | N/A | 1/01/2009 | | |
| ID_PUB_0373 | ID_0034896 | ID_0034968 | 9.2 lit cited | Literature on connecting pattern and process in Greater Sage-Grouse populations and sagebrush landscapes. Attachment | Steven Knick | N/A | 2/27/2009 | | |
| ID_PUB_0374 | ID_0034969 | ID_0035034 | 9.2 RESTORING AND REHABILITATING SAGEBRUSH HABITATS | Study of Greater Sage-Grouse restoration guidelines. | David Pyke | N/A | 4/15/2009 | | |
| ID_PUB_0375 | ID_0035035 | ID_0035049 | 9.2 Common Raven Activity in Relation to Land Use in Western Wyoming: Implications | Article on effects of ravens on sage grouse. | Thuy-Vy Bui | N/A | 1/01/2010 | | |
| ID_PUB_0376 | ID_0035050 | ID_0035591 | 9.2 Pocatello Field Office Proposed Resource Management Plan and Final Environmental | Pocatello Field Office Proposed Resource Management Plan and Final Environmental Impact Statement. | BLM | N/A | 4/01/2010 | | |
| ID_PUB_0377 | ID_0035592 | ID_0035606 | 9.2 Invasive plants and their response to energy development | Book chapter on the response of invasive plants to energy development. | Paul Evangelista | N/A | 1/01/2011 | | |
| ID_PUB_0378 | ID_0035607 | ID_0035678 | 9.2 CONNECTING PATTERN AND PROCESS IN GREATER SAGE-GROUSE POPULA | Study on connectivity for Greater Sage-Grouse populations. | Steven Knick | N/A | 1/01/2011 | | |
| ID_PUB_0379 | ID_0035679 | ID_0035888 | 9.2 IMPACTS OF FENCES ON GREATER SAGE-GROUSE IN IDAHO: COLLISION, MI | Thesis on impacts of fences on Greater Sage-Grouse. | Bryan Stevens | N/A | 5/01/2011 | | |
| ID_PUB_0380 | ID_0035889 | ID_0035962 | 9.2 A Report on National Greater Sage-Grouse Conservation Measures | Report on National Greater Sage-Grouse Conservation Measures. | Sage-grouse National Technical Team | N/A | 12/21/2011 | | |
| ID_PUB_0381 | ID_0035963 | ID_0035964 | 9.2 BLM National Greater Sage-Grouse Land Use Planning Strategy | Instruction memorandum for considering Greater Sage-Grouse conservation measures. | BLM | N/A | 12/27/2011 | | |
| ID_PUB_0382 | ID_0035965 | ID_0035975 | 9.2 Multi-Scale Assessment of Greater Sage-Grouse Fence Collision as a Function of Site | Study of Greater Sage-Grouse collisions with fences. | Bryan Stevens | N/A | 1/01/2012 | | |
| ID_PUB_0383 | ID_0035976 | ID_0036087 | 9.2 Greater Sage-grouse (Centrocercus urophasianus) Conservation Objectives: Final Re | Report to USFWS regarding guidance on Greater Sage-Grouse conservation. | USFWS | N/A | 1/01/2013 | | |
| ID_PUB_0384 | ID_0036088 | ID_0036273 | 9.2 Summary of Science, Activities, Programs, and Policies That Influence the Rangewide | Summary of Greater Sage-Grouse conservation policies. | USGS | N/A | 1/01/2013 | | |
| ID_PUB_0385 | ID_0036274 | ID_0036291 | 9.2 Conservation Buffer Distance Estimates for Greater-Sage Grouse: A Review | USGS review of buffer distances for Greater Sage-Grouse. | USGS | N/A | 1/01/2014 | | |
| ID_PUB_0386 | ID_0036292 | ID_0036343 | 9.2 Idaho and Southwestern Montana Recommendation for Proposed Plan Amendment | Management strategy to address Greater Sage-Grouse, their habitat and associated threats within the Idaho and Southwe | BLM | N/A | 9/29/2014 | | |
| ID_PUB_0387 | ID_0036344 | ID_0036399 | 9.2 Greater Sage-Grouse Science (2015–17)—Synthesis and Potential Management Implic | Open file report on management implications of BLM land use plans. | Steven Hanser | N/A | 1/01/2015 | | |
| ID_PUB_0388 | ID_0036400 | ID_0036435 | 9.2 LITERATURE CITED | References for 2015 listing decision. | N/A | N/A | 1/01/2015 | | |
| ID_PUB_0389 | ID_0036436 | ID_0036569 | 9.2 Sage-Grouse Habitat Assessment Framework | Guidance for assessing Greater Sage-Grouse habitat. | San Stiver et al. | N/A | 1/01/2015 | | |
| ID_PUB_0390 | ID_0036570 | ID_0036975 | 9.2 Idaho and Southwestern Montana Greater Sage-Grouse Approved Resource Manager | Attachment 1. From the USDI 2015 ROD and Approved RMP. September 2015. | BLM | N/A | 9/01/2015 | | |
| ID_PUB_0391 | ID_0036976 | ID_0037065 | 9.2 Record of decision and approved resource management plan amendments for the gre | ROD and approved resource management plan amendments for the great basin region. | BLM | N/A | 9/01/2015 | | |
| ID_PUB_0392 | ID_0037066 | ID_0037067 | 9.2 Categorical Exclusion Documentation CX No. DOI-BLM-ID-0000-2016-0001-CX | Documentation of categorical exclusion for Idaho and Southwest Montana Greater Sage-Grouse RMP amendment. | BLM | N/A | 9/01/2015 | | |
| ID_PUB_0393 | ID_0037068 | ID_0037075 | 9.2 A Spatial Model to Prioritize Sagebrush Landscapes in the Intermountain West (U.S.A | Study of landscapes that should be prioritized for Greater Sage-Grouse conservation. | Cara Meinke, Steven Knick, and Davi | N/A | 9/01/2015 | | |
| ID_PUB_0394 | ID_0037076 | ID_0037086 | 9.2 Evaluating vegetation effects on animal demographics: role of plant phenology and | Study relating grass height with gathering data on sage grouse broods. | Daniel Gibson | N/A | 1/01/2016 | | |
| ID_PUB_0395 | ID_0037087 | ID_0037536 | 9.2 Sagebrush Focal Areas Withdrawal Environmental Impact Statement Idaho, Montana, 2016 | Sagebrush Focal Areas Withdrawal Environmental Impact Statement. | BLM | N/A | 12/01/2016 | | |
| ID_PUB_0396 | ID_0037537 | ID_0037540 | 9.2 Assessment of Continuous (Unconventional) Oil and Gas Resources in the Late Cret | USGS estimate of volume of oil and gas in the Piceance Basin. | USGS | N/A | 1/01/2017 | | |
| ID_PUB_0397 | ID_0037541 | ID_0038388 | 9.2 Adaptive Management Analysis | Areas for Greater Sage-Grouse conservation ranked by priority. | BLM | N/A | 1/01/2017 | | |
| ID_PUB_0398 | ID_0038389 | ID_0038393 | 9.2 American Energy Independence | Secretarial Order 3349. | DOI | N/A | 3/29/2017 | | |
| ID_PUB_0399 | ID_0038394 | ID_0038397 | 9.2 Greater Sage-Grouse Conservation and Cooperation with Western States | Secretarial Order 3353. | DOI | N/A | 6/07/2017 | | |
| ID_PUB_0400 | ID_0038398 | ID_0038407 | 9.2 Effects of Rotational Grazing Management on Nesting Greater Sage-Grouse | Study of how rotational grazing affects Greater Sage-Grouse nesting habitat. | Joseph Smith et al. | N/A | 8/01/2017 | | |
| ID_PUB_0401 | ID_0038408 | ID_0038430 | 9.2 Proposal to cancel withdrawal application and the proposed withdrawal for the sageb | Memorandum regarding the proposal to cancel withdrawal application and the proposed withdrawal for the sagebrush fo | Michael Nedd | David Bernhardt | 1/05/2017 | | |
| ID_PUB_0402 | ID_0038431 | ID_0038439 | 9.2 Phenology largely explains taller grass at successful nests in greater sage-grouse | Study of how grass height impacts Greater Sage-Grouse nesting success. | Joseph Smith et al. | N/A | 11/08/2017 | | |
| ID_PUB_0403 | ID_0038440 | ID_0038452 | 9.2 2017 Sage-grouse Population Triggers Analysis | Proposed metrics for monitoring sage grouse populations. | Ann Moser | N/A | 12/21/2017 | | |
| ID_PUB_0404 | ID_0038453 | ID_0038454 | 9.2 Categorical Exclusion HO language | Document with Categorical Exclusion No. DOI-BLM-ID-0000-2018-000X-CX and DOI-BLM-MT-0000-2018-000X-CX. | BLM | N/A | 1/01/2018 | | |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**
**Idaho Administrative Record**

## Idaho GRSG Administrative Record

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| ID_PUB_0405 | ID_0038455 | ID_0038644 | 9.2 | Annotated Bibliography of Scientific Research on Greater Sage-Grouse Published since | Annotated Bibliography of Scientific Research on Greater Sage-Grouse | Sarah Carter | N/A | 1/01/2018 | | |
| ID_PUB_0406 | ID_0038645 | ID_0038646 | 9.2 | Assessment of Undiscovered Conventional Oil and Gas Resources in the Wyoming T | USGS Assessment of Undiscovered Conventional Oil and Gas Resources in the Wyoming Thrust Belt Province, Wyomin | USGS | N/A | February 2018 | | |
| ID_PUB_0407 | ID_0038647 | ID_0038652 | 9.2 | IDAHO MITIGATION PROGRAM OVERVIEW | Summary of Idaho mitigation program. | State of Idaho | N/A | February 2018 | | |
| ID_PUB_0408 | ID_0038653 | ID_0038656 | 9.2 | BLM Resource Management Plans amended by the Greater Sage grouse resource ma | List of RMPs amended by the Greater Sage-Grouse RMP. | BLM | N/A | 3/07/2018 | | |
| ID_PUB_0409 | ID_0038657 | ID_0039568 | 9.2 | Fwd: Adaptive Management Trigger Analyses 2017 | 2017 Sage-Grouse habitat and population trigger analysis. | Ammon Wilhelm | Christopher Lund | 3/28/2018 | | |
| ID_PUB_0410 | ID_0039569 | ID_0039574 | 9.2 | Draft Citations | Citations from draft document. | BLM | N/A | 9/18/2018 | | |
| ID_PUB_0411 | ID_0039575 | ID_0039797 | 9.2 | GREATER SAGE-GROUSE POPULATION DYNAMICS AND PROBABILITY OF PEI | Study of sage grouse populations and population decline. | Edward Garton | N/A | N/A | | |
| ID_PUB_0412 | ID_0039798 | ID_0039798 | 9.2 | Structure Definitions | USGS document regarding structure definitions. | USGS | N/A | N/A | | |

[1] Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information