**Bureau of Land Management**
**Rangewide Administrative Record**

| Rangewide GRSG Administrative Record |
| --- |

| Document Number | Beginning Bates Number | Ending Bates Number | Index Code | Document Title | Description | Author | Recipient | Date | Notes | Redacted[1] |
|---|---|---|---|---|---|---|---|---|---|---|
| KEY001 | RANGEWIDE_0000001 | RANGEWIDE_0000003 | | KEY Notice of Proposed Withdrawal; Sagebrush Focal | Federal Register Notice of Proposed Withdrawal and N | BLM | N/A | 9/24/2015 | | |
| KEY002 | RANGEWIDE_0000004 | RANGEWIDE_0000026 | | KEY Proposal to Cancel Withdrawal Application and t | Memorandum recommending proposal to cancel withdrawal | Michael Nedd | David Bernhardt | 10/05/2017 | | |
| KEY003 | RANGEWIDE_0000027 | RANGEWIDE_0000027 | | KEY Notice of Cancellation of Withdrawal Application | Federal Register Notice of Cancellation | BLM | N/A | 10/11/2017 | | |
| KEY004 | RANGEWIDE_0000028 | RANGEWIDE_0000029 | | KEY Notice of Intent to Amend Land Use Plans Regar | BLM Notice of Intent | BLM | N/A | 2018 | | |
| KEY005 | RANGEWIDE_0000030 | RANGEWIDE_0000031 | | KEY Notice of Availability of the Oregon Draft Resour | Federal Register NOA of DRMPA/EIS for Oregon | BLM | N/A | 2018 | | |
| KEY006 | RANGEWIDE_0000032 | RANGEWIDE_0000033 | | KEY Notice of Availability of the Colorado Draft Reso | Federal Register NOA of DRMPA/EIS for Colorado | BLM | N/A | 2018 | | |
| KEY007 | RANGEWIDE_0000034 | RANGEWIDE_0000036 | | KEY Notice of Availability of the Idaho Draft Resource | Federal Register NOA of DRMPA/EIS for Idaho | BLM | N/A | 2018 | | |
| KEY008 | RANGEWIDE_0000037 | RANGEWIDE_0000038 | | KEY Notice of Availability of the Utah Draft Resource | Federal Register NOA of DRMPA/EIS for Utah | BLM | N/A | 2018 | | |
| KEY009 | RANGEWIDE_0000039 | RANGEWIDE_0000040 | | KEY Notice of Availability of the Nevada and Northeas | Federal Register NOA of DRMPA/EIS for Nevada/Califc | BLM | N/A | 2018 | | |
| KEY010 | RANGEWIDE_0000041 | RANGEWIDE_0000042 | | KEY Notice of Availability of the Wyoming Draft Reso | Federal Register NOA of DRMPA/EIS for Wyoming | BLM | N/A | 2018 | | |
| KEY011 | RANGEWIDE_0000043 | RANGEWIDE_0000082 | | KEY Potential Amendments to Land Use Plans Regardi | Final Scoping Report for 2018 GRSG Draft RMP and D | BLM | N/A | 2018 | | |
| KEY012 | RANGEWIDE_0000083 | RANGEWIDE_0000198 | | KEY Oregon Greater Sage-GrouseDraft Resource Mar | Oregon Final Draft Environmental Impact Statement | BLM | N/A | 2018 | | |
| KEY013 | RANGEWIDE_0000199 | RANGEWIDE_0000298 | | KEY Northwest ColoradoGreater Sage-GrouseDraft F | Colorado Final Draft Environmental Impact Statement. | BLM | N/A | 2018 | | |
| KEY014 | RANGEWIDE_0000299 | RANGEWIDE_0000470 | | KEY Idaho Greater Sage-GrouseDraft Resource Manag | Idaho Final Draft Environmental Impact Statement | BLM | N/A | 2018 | | |
| KEY015 | RANGEWIDE_0000471 | RANGEWIDE_0000704 | | KEY Utah Greater Sage-GrouseDraft Resource Manag | Utah Final Draft Environmental Impact Statement | BLM | N/A | 2018 | | |
| KEY016 | RANGEWIDE_0000705 | RANGEWIDE_0000908 | | KEY Nevada and Northeastern CaliforniaGreater Sage | Nevada/California Final Draft Environmental Impact Stal | BLM | N/A | 2018 | | |
| KEY017 | RANGEWIDE_0000909 | RANGEWIDE_0001018 | | KEY Wyoming Greater Sage-GrouseDraft Resource M | Wyoming Final Draft Environmental Impact Statement | BLM | N/A | 2018 | | |
| KEY018 | RANGEWIDE_0001019 | RANGEWIDE_0001020 | | KEY Notice of Availability of the Northwest Colorado C | Federal Register NOA of PRMPA/FEIS for Northwest C | BLM | N/A | 12/10/2018 | | |
| KEY019 | RANGEWIDE_0001021 | RANGEWIDE_0001023 | | KEY Notice of Availability of the Idaho Proposed Reso | Federal Register NOA of PRMPA/FEIS for Idaho | BLM | N/A | 12/10/2018 | | |
| KEY020 | RANGEWIDE_0001024 | RANGEWIDE_0001025 | | KEY Notice of Availability of the Nevada and Northea | Federal Register NOA of PRMPA/FEIS for Nevada and I | BLM | N/A | 12/10/2018 | | |
| KEY021 | RANGEWIDE_0001026 | RANGEWIDE_0001027 | | KEY Notice of Availability of the Oregon Proposed Re | Federal Register NOA of PRMPA/FEIS for Oregon | BLM | N/A | 12/10/2018 | | |
| KEY022 | RANGEWIDE_0001028 | RANGEWIDE_0001029 | | KEY Notice of Availability of the Utah Greater Sage-G | Federal Register NOA of PRMPA/FEIS for Utah | BLM | N/A | 12/10/2018 | | |
| KEY023 | RANGEWIDE_0001030 | RANGEWIDE_0001032 | | KEY Notice of Availability of the Wyoming Proposed F | Federal Register NOA of PRMPA/FEIS for Wyoming | BLM | N/A | 12/10/2018 | | |
| KEY024 | RANGEWIDE_0001033 | RANGEWIDE_0001456 | | KEY Northwest Colorado Greater Sage-Grouse Prop | PRMPA/FEIS for Northwest Colorado | BLM | N/A | November 2018 | | |
| KEY025 | RANGEWIDE_0001457 | RANGEWIDE_0002106 | | KEY Idaho Greater Sage-Grouse Proposed Resource | PRMPA/FEIS for Idaho | BLM | N/A | November 2018 | | |
| KEY026 | RANGEWIDE_0002107 | RANGEWIDE_0002709 | | KEY Nevada and Northeastern California Greater Sag | PRMPA/FEIS for Nevada and Northeastern California | BLM | N/A | November 2018 | | |
| KEY027 | RANGEWIDE_0002710 | RANGEWIDE_0003093 | | KEY Oregon Greater Sage-Grouse Proposed Resourc | PRMPA/FEIS for Oregon | BLM | N/A | November 2018 | | |
| KEY028 | RANGEWIDE_0003094 | RANGEWIDE_0003719 | | KEY Utah Greater Sage-Grouse Proposed Resource M | PRMPA/FEIS for Utah | BLM | N/A | November 2018 | | |
| KEY029 | RANGEWIDE_0003720 | RANGEWIDE_0004409 | | KEY Wyoming Greater Sage-Grouse Proposed Resou | PRMPA/FEIS for Wyoming | BLM | N/A | November 2018 | | |
| KEY030 | RANGEWIDE_0004410 | RANGEWIDE_0004480 | | KEY Northwest Colorado Greater Sage-Grouse Reco | ROD and ARMPA for Northwest Colorado | BLM | N/A | March 2019 | | |
| KEY031 | RANGEWIDE_0004481 | RANGEWIDE_0004551 | | KEY Idaho Greater Sage-Grouse Record of Decision a | ROD and ARMPA for Idaho | BLM | N/A | March 2019 | | |
| KEY032 | RANGEWIDE_0004552 | RANGEWIDE_0004634 | | KEY Nevada and Northeastern California Greater Sag | ROD and ARMPA for Nevada and Northeastern Califo | BLM | N/A | March 2019 | | |
| KEY033 | RANGEWIDE_0004635 | RANGEWIDE_0004658 | | KEY Oregon Greater Sage-Grouse Record of Decisior | ROD and ARMPA for Oregon | BLM | N/A | March 2019 | | |
| KEY034 | RANGEWIDE_0004659 | RANGEWIDE_0004840 | | KEY Record of Decision and Approved Utah Greater S | ROD and ARMPA for Utah | BLM | N/A | March 2019 | | |
| KEY035 | RANGEWIDE_0004841 | RANGEWIDE_0005065 | | KEY Wyoming Greater Sage-Grouse Approved Resou | ROD and ARMPA for Wyoming | BLM | N/A | March 2019 | | |
| RANGEWIDE_PUB_0001 | RANGEWIDE_0005066 | RANGEWIDE_0005073 | 0.1 Final SO 333 Project File/Admin Record Guidanc | Email and attachment containing instructions for poten | Bridget Clayton | Brian St George | 8/17/2017 | | |
| RANGEWIDE_PUB_0002 | RANGEWIDE_0005074 | RANGEWIDE_0005076 | 0.1 BLM Greater sage-grouse contact info | Contact Info | Brian St George | Donald Smurthwaite | 3/07/2018 | | |
| RANGEWIDE_PUB_0003 | RANGEWIDE_0005077 | RANGEWIDE_0005114 | 0.1 Important: GrSG Project (administrative) Record | Instructions on a complete project record Attached: Im | Brian St George | Ammon Wilhelm, Amy V | 5/08/2018 | | |
| RANGEWIDE_PUB_0004 | RANGEWIDE_0005115 | RANGEWIDE_0005556 | 0.2 GrSG Comprehensive Conservation Strategy | The overall management and conservation of GrSG | San Stiver (Wildlife Coord | N/A | 12/01/2006 | | |
| RANGEWIDE_PUB_0005 | RANGEWIDE_0005557 | RANGEWIDE_0005560 | 0.2 State and Federal Plan Comparison | Comparing State and Federal plans of GrSG | N/A | N/A | 12/1/2016 | | |
| RANGEWIDE_PUB_0006 | RANGEWIDE_0005561 | RANGEWIDE_0005577 | 0.2 Subject: GRSG Administrative Record Support/SC | Email regarding GRSG admin record support/SOW dev | Diana Trettin | Brian St George, Leigh E | 11/20/2017 | | |
| RANGEWIDE_PUB_0007 | RANGEWIDE_0005578 | RANGEWIDE_0005658 | 0.2 Early Draft revised lek buffer appendix | Suggestions/comments to lek buffer draft. Attached: Re | Valori Armstrong | Matthew Magaletti | 11/30/2017 | | |
| RANGEWIDE_PUB_0008 | RANGEWIDE_0005659 | RANGEWIDE_0005662 | 0.2 GRSG maintenance actions template | Attached: Categorical Exclusion WY | Brian St George | Ryan Hathaway | 12/15/2017 | | |
| RANGEWIDE_PUB_0009 | RANGEWIDE_0005663 | RANGEWIDE_0005676 | 0.2 GrSG plan maintenance action: Habitat Objective | Maintenance Actions: Habitat Objectives narrative, Plan | Brian St George | Ammon Wilhelm, Amy V | 12/18/2017 | | |
| RANGEWIDE_PUB_0010 | RANGEWIDE_0005677 | RANGEWIDE_0005679 | 0.2 GrSG lek buffer plan maintenance action for revie | Plan maintenance actions ready for review. Confusion c | Brian St George | Ammon Wilhelm, Amy V | 1/10/2018 | | |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| Link | Bates Begin | Bates End | Description | Title | Author | Recipient | Date |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0011 | RANGEWIDE_0005680 | RANGEWIDE_0005695 | 0.2 Science Synthesis for Review--Close Hold | Rangewide management implications, Planning effort. | A Bahr Quincy | Gordon Toevs | 1/16/2018 |
| RANGEWIDE_PUB_0012 | RANGEWIDE_0005696 | RANGEWIDE_0005740 | 0.2 GrSG final Maintenance actions | Maintenance Actions: Habitat Objectives Tables, Miner; | Brian St George | Ammon Wilhelm, Amy V | 1/30/2018 |
| RANGEWIDE_PUB_0013 | RANGEWIDE_0005741 | RANGEWIDE_0005762 | 0.2 Subject: Final SOW GRSG project - for your revi | Email regarding final SOW for GRSG EISs admin recor | Kirsten Quinones | Brian St George, BLM | 3/07/2018 |
| RANGEWIDE_PUB_0014 | RANGEWIDE_0005763 | RANGEWIDE_0005766 | 0.2 Subject: GrSG contracting | Email regarding project record/admin record contract | Brian St George | Elizabeth Finley | 3/07/2018 |
| RANGEWIDE_PUB_0015 | RANGEWIDE_0005767 | RANGEWIDE_0005772 | 0.2 Subject: EMPSi Quote for your review | Email with attached price quote from EMPSi. Attachm | Kirsten Quinones | Brian St George, John V | 3/15/2018 |
| RANGEWIDE_PUB_0016 | RANGEWIDE_0005773 | RANGEWIDE_0005777 | 0.2 Subject: Fwd: PR#0040378204 requires amending | Email regarding amendment for PR | Elizabeth Finley | Brian St George, BLM | 3/28/2018 |
| RANGEWIDE_PUB_0017 | RANGEWIDE_0005778 | RANGEWIDE_0005787 | 0.2 Subject: BLM Award 140L0618F0048 | Email regarding BLM award for GRSG EISs - admin rec | Kirsten Quinones | David Batts (EMPSi), Kat | 3/30/2018 |
| RANGEWIDE_PUB_0018 | RANGEWIDE_0005788 | RANGEWIDE_0005803 | 0.2 Greater Sage Grouse Planning | PowerPoint of BLM Draft Resource Management Plan A | BLM | N/A | 4/01/2018 |
| RANGEWIDE_PUB_0019 | RANGEWIDE_0005804 | RANGEWIDE_0005807 | 0.2 Rough Public Information Idea | Public outreach, public outreach | Donald Smurthwaite | Brian St George | 4/06/2018 |
| RANGEWIDE_PUB_0020 | RANGEWIDE_0005808 | RANGEWIDE_0005818 | 0.2 My grand contribution | Discussion on Fact Sheet. Attached: Fact Sheet | Donald Smurthwaite | Beverly Winston | 4/19/2018 |
| RANGEWIDE_PUB_0021 | RANGEWIDE_0005819 | RANGEWIDE_0005822 | 0.2 Sage-grouse announcement tic toc | Updated Sage-grouse plans with additions of OIEA call. | Beverly Winston | Russel Newell, Isabel Ber | 4/20/2018 |
| RANGEWIDE_PUB_0022 | RANGEWIDE_0005823 | RANGEWIDE_0005851 | 0.2 GrSG update on WO review | Plans making preliminary review. Attached: Information | Brian St George | Ammon Wilhelm, Amy V | 4/25/2018 |
| RANGEWIDE_PUB_0023 | RANGEWIDE_0005852 | RANGEWIDE_0005855 | 0.2 GrSG revised copy of NV/CA plan amendment | Revised version of NV/CA incorporating mitigation and | Brian St George | Brian Steed, Cally Young | 4/25/2018 |
| RANGEWIDE_PUB_0024 | RANGEWIDE_0005856 | RANGEWIDE_0005860 | 0.2 [EXTERNAL] Idaho Mitigation | Mitigation language for Idaho. Attached: Idaho | Cally Younger | Cally Younger | 4/26/2018 |
| RANGEWIDE_PUB_0025 | RANGEWIDE_0005861 | RANGEWIDE_0005938 | 0.2 Please Review - Draft ELT Message for today's sag | Discussion/suggestions on ELT Messages. Attached: DR | Jeff Krauss | Brian Steed, Michael Nec | 5/02/2018 |
| RANGEWIDE_PUB_0026 | RANGEWIDE_0005939 | RANGEWIDE_0005999 | 0.2 Communications Materials for today's sage-grouse | Attached: Communication Materials for today's sage-gr | Brian St George | Jeff Kraus | 5/03/2018 |
| RANGEWIDE_PUB_0027 | RANGEWIDE_0006000 | RANGEWIDE_0006145 | 0.2 Subject: Sage grouse contracting update | Email regarding GRSG EISs contracting update. Attach | Brian St George | John Wilson, melliott@bl | 5/22/2018 |
| RANGEWIDE_PUB_0028 | RANGEWIDE_0006146 | RANGEWIDE_0006155 | 0.2 Subject: PR submission for new GRSG plan amen | Email regarding PR submission for comment analysis, re | John Wilson | Jacquelyn Achziger | 5/30/2018 |
| RANGEWIDE_PUB_0029 | RANGEWIDE_0006156 | RANGEWIDE_0006173 | 0.2 Subject: Fwd: PR # 40396801 GRSG Plan Amendr | Email regarding PR for GRSG EISs | John Wilson | Ryan Hathaway, Brian St | 5/31/2018 |
| RANGEWIDE_PUB_0030 | RANGEWIDE_0006174 | RANGEWIDE_0006204 | 0.2 Fwd: ACTION REQUIRED: Request for Quotes (| Email regarding RFQs. Attachments: B08 Solicitation SC | Maeghann Dale | John Wilson, Ryan Hatha | 6/07/2018 |
| RANGEWIDE_PUB_0031 | RANGEWIDE_0006205 | RANGEWIDE_0006211 | 0.2 Sage grouse contract update | Email regarding update on comment analysis contract | Brian St George | Maeghann Dale | 6/07/2018 |
| RANGEWIDE_PUB_0032 | RANGEWIDE_0006212 | RANGEWIDE_0006215 | 0.2 Fwd: ACTION REQUIRED: Request for Quotes (| Email with RFP for GRSG. Attachments: Questions and | Maeghann Dale | John Wilson, Ryan Hatha | 6/12/2018 |
| RANGEWIDE_PUB_0033 | RANGEWIDE_0006216 | RANGEWIDE_0006316 | 0.2 Fwd: [EXTERNAL] RFQ PR 0040396801: Comm | Email regarding comment analysis, responses, and repo | Maeghann Dale | John Wilson, Ryan Hatha | 6/26/2018 |
| RANGEWIDE_PUB_0034 | RANGEWIDE_0006317 | RANGEWIDE_0006339 | 0.2 AWARD: BPA Call: F17PA00028/140L0618F013! | Email regarding final award and SOW to EMPSi. Attach | Maeghann Dale | Kate Krebs, EMPSi | 7/16/2018 |
| RANGEWIDE_PUB_0035 | RANGEWIDE_0006340 | RANGEWIDE_0006349 | 0.2 BPA Call: F17PA00028/140L0618F0135 - GRSG f | Email regarding COR appointment to EMPSi. Attachmer | Maeghann Dale | John Wilson, Kate Krebs | 7/17/2018 |
| RANGEWIDE_PUB_0036 | RANGEWIDE_0006350 | RANGEWIDE_0006368 | 0.2 Fwd: PR for NOA | Email regarding PR for NOA. Attachments: PR for NO/ | Vicki Herren | Lakita Whitener | 9/17/2018 |
| RANGEWIDE_PUB_0037 | RANGEWIDE_0006369 | RANGEWIDE_0006374 | 0.2 [EXTERNAL] Fwd: Draft proposal | Email with tracked changes on a draft proposal | John Swartout | Brian St George | 12/21/2018 |
| RANGEWIDE_PUB_0038 | RANGEWIDE_0006375 | RANGEWIDE_0006384 | 0.2 Subject: Fwd: New PR Assigned 0040392016 $65, | Email regarding comment analysis contract - new PR as | John Wilson | Ryan Hathaway, Brian St | 5/07/2019 |
| RANGEWIDE_PUB_0039 | RANGEWIDE_0006385 | RANGEWIDE_0006386 | 0.2 Summary Table of Management Alignment Altern | Excel table of Issue and Management Change between s | N/A | N/A | N/A |
| RANGEWIDE_PUB_0040 | RANGEWIDE_0006387 | RANGEWIDE_0006390 | 0.2 Sage Grouse Amendments Purpose and Need | Next Steps, Issues Discussed: Alignment OR Consistenc | N/A | N/A | N/A |
| RANGEWIDE_PUB_0041 | RANGEWIDE_0006391 | RANGEWIDE_0006427 | 0.3 GrSG accelerated project plan | Email with loose plan for GrSG project. Attachment: Pr | Brian St George | Cally Younger | 10/26/2017 |
| RANGEWIDE_PUB_0042 | RANGEWIDE_0006428 | RANGEWIDE_0006474 | 0.3 GrSG state-by-state briefing papers and link to Pt | Email with attached planning strategies for each state. | A Brian St George | David Batts (EMPSi), Joh | 2/14/2018 |
| RANGEWIDE_PUB_0043 | RANGEWIDE_0006475 | RANGEWIDE_0006481 | 0.3 GrSG update on March 7 due date | Email with attached update on the alternative developm | Brian St George | Mary Jo Rugwell, Buddy | 3/06/2018 |
| RANGEWIDE_PUB_0044 | RANGEWIDE_0006482 | RANGEWIDE_0006484 | 0.3 GrSG - executive discussion about "what's next" | Urgency of plan amendments, issue of missing comment | Brian St George | Johanna Munson | 3/09/2018 |
| RANGEWIDE_PUB_0045 | RANGEWIDE_0006485 | RANGEWIDE_0006545 | 0.3 GrSG accelerated planning schedules | Email with draft schedules for accelerated GRSG planni | Brian St George | Michael Nedd | 3/12/2018 |
| RANGEWIDE_PUB_0046 | RANGEWIDE_0006546 | RANGEWIDE_0006547 | 0.3 GrSG - executive discussion about "what's next" | Scheduling and completion of Chapter 3 and began Cha | Brian St George | Johanna Munson | 3/13/2018 |
| RANGEWIDE_PUB_0047 | RANGEWIDE_0006548 | RANGEWIDE_0006561 | 0.3 GrSG excel schedules | Email with planning schedules for Oct 2018 and Feb 20 | Brian St George | Michael Nedd | 3/13/2018 |
| RANGEWIDE_PUB_0048 | RANGEWIDE_0006562 | RANGEWIDE_0006707 | 0.3 GRSG Adaptation | Email correspondence on adapting the new schedule. | Quincy Bahr | Brian St George | 3/16/2018 |
| RANGEWIDE_PUB_0049 | RANGEWIDE_0006708 | RANGEWIDE_0006725 | 0.3 URGENT: Greater Sage Grouse Amendment | Email notification of deadline to present draft of EIS and | Gregory Shoop | John Beck, Bridget Clayt | 3/16/2018 |
| RANGEWIDE_PUB_0050 | RANGEWIDE_0006726 | RANGEWIDE_0006730 | 0.3 GrSG revised assumptions and timeline | Email with Accelerated Timeline to FEIS and NOA by C | Brian St George | Michael Nedd, John Ruh: | 3/19/2018 |
| RANGEWIDE_PUB_0051 | RANGEWIDE_0006731 | RANGEWIDE_0006732 | 0.3 Accelerated Amendment Schedule | Accelerated land-use plan amendment schedule: DEISs : | Donald Smurthwaite | Joseph Fontana, Christoɔ | 3/20/2018 |
| RANGEWIDE_PUB_0052 | RANGEWIDE_0006733 | RANGEWIDE_0006741 | 0.3 GrSG schedule | Email with attached October 2018 Planning Schedule. A | Brian St George | Martin Griffith, Michael / | 3/29/2018 |
| RANGEWIDE_PUB_0053 | RANGEWIDE_0006742 | RANGEWIDE_0006745 | 0.3 GrSG review schedule | Email with review schedule for GRSG DEIS. Attachmen | Brian St George | Mary Jo Rugwell | 4/17/2018 |
| RANGEWIDE_PUB_0054 | RANGEWIDE_0006746 | RANGEWIDE_0006757 | 0.3 Nevada and Northeastern California GRSG Final | GRSG remaining planning schedule | Matthew Magaletti | Arlene Kosic <akosic@b | 7/18/2018 |
| RANGEWIDE_PUB_0055 | RANGEWIDE_0006758 | RANGEWIDE_0006774 | 0.3 Schedules | Planning schedule for October 2018 | Ryan Hathaway | Bridget Clayton <bclaytc | 7/26/2018 |
| RANGEWIDE_PUB_0056 | RANGEWIDE_0006775 | RANGEWIDE_0006779 | 0.3 Planning Schedule | Planning schedule for remaining sage grouse planning eff | Matthew Magaletti | Bridget Clayton <bclaytc | 7/26/2018 |
| RANGEWIDE_PUB_0057 | RANGEWIDE_0006780 | RANGEWIDE_0007168 | 0.3 GrSG Monday update | Interdisciplinary team agenda to FEIS completion | Brian St George | "Wilhelm, Ammon" <aw | 9/24/2018 |
| RANGEWIDE_PUB_0058 | RANGEWIDE_0007169 | RANGEWIDE_0007171 | 0.3 GrSG Tuesday update | Interdisciplinary team agenda to FEIS completion | Brian St George | "Wilhelm, Ammon" <aw | 9/25/2018 |
| RANGEWIDE_PUB_0059 | RANGEWIDE_0007172 | RANGEWIDE_0007195 | 0.3 GrSG Wednesday update | Interdisciplinary team agenda to FEIS completion | Brian St George | "Wilhelm, Ammon" <aw | 9/26/2018 |
| RANGEWIDE_PUB_0060 | RANGEWIDE_0007196 | RANGEWIDE_0007214 | 0.3 GrSG Thursday update | Interdisciplinary team agenda to FEIS completion | Brian St George | "Wilhelm, Ammon" <aw | 9/27/2018 |
| RANGEWIDE_PUB_0061 | RANGEWIDE_0007215 | RANGEWIDE_0007216 | 0.3 Greater Sage-Grouse Rollout Plan | Rollout plans by date and responsible party | BLM | BLM | 12/04/2018 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0062 | RANGEWIDE_0007217 | RANGEWIDE_0007217 | I.I Denver Mtg Breakout Sessions- Facilitation Frame | Flowchart of how to address issues and incorporate int | BLM | BLM | 7/10/2017 |
| RANGEWIDE_PUB_0063 | RANGEWIDE_0007218 | RANGEWIDE_0007219 | I.I Land Use Plan Amendment for SG core v3 vs. v4 | Status of the planning amendment regarding v.4 of GRS | Ted Doughty | Christopher Hite | 10/13/2017 |
| RANGEWIDE_PUB_0064 | RANGEWIDE_0007220 | RANGEWIDE_0007221 | I.I Letter to Secretary Zinke on Sage-grouse | Letter commenting on the Report in Response to Secr | Matt Holloran | BLM_sagegrouseplanning | 10/14/2017 |
| RANGEWIDE_PUB_0065 | RANGEWIDE_0007222 | RANGEWIDE_0007223 | I.I Plan Maintenance vs Amendment - Invitation to e | Email with google slides link to handbook presentation | Ryan Hathaway | Brian St George | 10/17/2017 |
| RANGEWIDE_PUB_0066 | RANGEWIDE_0007224 | RANGEWIDE_0007232 | I.I Fwd: Briefing on Scientists' Letter to Secretary on | Email correspondence on meeting the Oct. 13 letter to Sage | GrousePlanning | Brain St George | 10/18/2017 |
| RANGEWIDE_PUB_0067 | RANGEWIDE_0007233 | RANGEWIDE_0007239 | I.I Re: Sage Grouse WO lead | Email clarification on the GRSG scoping lead. | Ruth Miller | Chad Ricklefs | 10/19/2017 |
| RANGEWIDE_PUB_0068 | RANGEWIDE_0007240 | RANGEWIDE_0007244 | I.I Thresholds | Email communication on grazing thresholds. | Timothy Murphy | Kristin Bail, Karen Kelleh | 10/20/2017 |
| RANGEWIDE_PUB_0069 | RANGEWIDE_0007245 | RANGEWIDE_0007247 | I.I Few items from our RMR coordination call | Email on tribal coordination and the administrative recc | Valori Armstrong | Brian St George, Johanna | 10/20/2017 |
| RANGEWIDE_PUB_0070 | RANGEWIDE_0007248 | RANGEWIDE_0007249 | I.I Final clarification language on Table 2-2 | Clarification on Table 2.2 relating to the land health star | Green Buddy | blm_wy_wlt@blm.gov, b | 10/23/2017 |
| RANGEWIDE_PUB_0071 | RANGEWIDE_0007250 | RANGEWIDE_0007263 | I.I Resend: Handout for this afternoon's Implementa | Email with attached briefing paper on updated delegatio | Brian St George | Mary Jo Rugwell, Timoth | 10/26/2017 |
| RANGEWIDE_PUB_0072 | RANGEWIDE_0007264 | RANGEWIDE_0007275 | I.I Handout for this afternoon's Implementation of L | Email with attached briefing paper on the delegation of | Ashley Day | Brian St George, Edwin | 10/26/2017 |
| RANGEWIDE_PUB_0073 | RANGEWIDE_0007276 | RANGEWIDE_0007381 | I.I Tribal letters - NOI and Withdrawal Cancelation | Email clarification on withdrawal cancellation and the N | Valori Armstrong | Bridget Clayton, Erica H | 10/27/2017 |
| RANGEWIDE_PUB_0074 | RANGEWIDE_0007382 | RANGEWIDE_0007385 | I.I Bi-State GRSG | Email clarification inclusion Bi-State. | Matthew Magaletti | Gordon Toevs, Vivki He | 10/30/2017 |
| RANGEWIDE_PUB_0075 | RANGEWIDE_0007386 | RANGEWIDE_0007391 | I.I Fwd: Refreshing GRSG data sets | Email communication about refreshing critical GRSG da | Ryan Hathaway | Brian St George | 10/30/2017 |
| RANGEWIDE_PUB_0076 | RANGEWIDE_0007392 | RANGEWIDE_0007392 | I.I Draft NPL WCA research proposal | Proposal from Dr. Joshua Millspaugh. Attached: Revised | Tom Christiansen | Brian Rutledge, Buddy G | 10/31/2017 |
| RANGEWIDE_PUB_0077 | RANGEWIDE_0007393 | RANGEWIDE_0007396 | I.I Scoping Meeting Communication Materials | Tool used in IDSO | Heather Feeney | Donald Smurthwaite | 11/01/2017 |
| RANGEWIDE_PUB_0078 | RANGEWIDE_0007397 | RANGEWIDE_0007399 | I.I HAF IM available for review | Comments/suggestions on HAF IM. Attachments: HAF | Valori Armstrong | Bridget Clayton, Erica H | 11/01/2017 |
| RANGEWIDE_PUB_0079 | RANGEWIDE_0007400 | RANGEWIDE_0007404 | I.I GrSG SO3353 delegation | Email with attached GrSG delegation for team leadershi | Brian St George | Timothy Murphy, Mary J | 11/02/2017 |
| RANGEWIDE_PUB_0080 | RANGEWIDE_0007405 | RANGEWIDE_0007409 | I.I GrSG SO3353 delegation | Email communication on the delegation of leadership. A | Brian St George | Timothy Murphy, Mary J | 11/02/2017 |
| RANGEWIDE_PUB_0081 | RANGEWIDE_0007410 | RANGEWIDE_0007412 | I.I Habitat Objectives IM Posted for review | Correspondence on IM Review Comments | Mark Goertel | Erica Husse | 11/06/2017 |
| RANGEWIDE_PUB_0082 | RANGEWIDE_0007413 | RANGEWIDE_0007413 | I.I Pinedale Greater Sage-grouse management plan | Email regarding Pinedale Greater Sage-grouse managem | Peter G Arnold | Buddy Green | 11/08/2017 |
| RANGEWIDE_PUB_0083 | RANGEWIDE_0007414 | RANGEWIDE_0007430 | I.I Greater sage-grouse scoping period end date | Email notification of the public scoping end date. | Brian St George | Michael Nedd, John Ruh | 11/08/2017 |
| RANGEWIDE_PUB_0084 | RANGEWIDE_0007431 | RANGEWIDE_0007433 | I.I More IMs posted | Correspondence on IM Review | Mark Goertel | Erica Husse | 11/09/2017 |
| RANGEWIDE_PUB_0085 | RANGEWIDE_0007434 | RANGEWIDE_0007435 | I.I Update on comment period | Adjustment on scoping end date on ePlanning and cl | Brian St George | Ammon Wilhelm, Bridge | 11/09/2017 |
| RANGEWIDE_PUB_0086 | RANGEWIDE_0007436 | RANGEWIDE_0007448 | I.I Fwd: Sage-grouse Comment Page Does Not Wor | Email notification that the GrSG comment page doesn't | SageGrousePlanning | Erik Ringenberg | 11/09/2017 |
| RANGEWIDE_PUB_0087 | RANGEWIDE_0007449 | RANGEWIDE_0007449 | I.I GRSG conservation plans | Collaboration of sage grouse conservation plans. | Major Eva Crane, Wyoming | Mary Jo Rugwell | 11/10/2017 |
| RANGEWIDE_PUB_0088 | RANGEWIDE_0007450 | RANGEWIDE_0007452 | I.I  Coordination -end of the comment period and C | Closing date of the comment period and cc | Nicole Alt | Brian St George | 11/13/2017 |
| RANGEWIDE_PUB_0089 | RANGEWIDE_0007453 | RANGEWIDE_0007457 | I.I FS-BLM coordination | Discussion of BLM and FS on a periodic executive coor | Karen Kelleher | Robert Harper | 11/20/2017 |
| RANGEWIDE_PUB_0090 | RANGEWIDE_0007458 | RANGEWIDE_0007459 | I.I GrSG project record support | Project record template for SO3353 planning effort | Brian St George | Ammon Wilhelm, Amy \ | 11/22/2017 |
| RANGEWIDE_PUB_0091 | RANGEWIDE_0007460 | RANGEWIDE_0007478 | I.I GrSG SFAs mineral withdrawal language | Email clarification on the ROD language. | Brian St George | Ammon Wilhelm, Amy \ | 11/27/2017 |
| RANGEWIDE_PUB_0092 | RANGEWIDE_0007479 | RANGEWIDE_0007480 | I.I Amendment of Land Use Plans Regarding Sage-G | Comments by the Wyoming Game and Fish Departmen | Meghan Lockwood | Brian St George | 11/28/2017 |
| RANGEWIDE_PUB_0093 | RANGEWIDE_0007481 | RANGEWIDE_0007579 | I.I Comments to 2017 Notice of Intent re: BLM scop | Comments and Recommendations regarding BLMs 201 | Quinton Bahr | blm_sagegrouseplanning | 11/29/2017 |
| RANGEWIDE_PUB_0094 | RANGEWIDE_0007580 | RANGEWIDE_0007585 | I.I GRSG IM review--due COB Thursday, November | Correspondence on Grazing Priority Setting and Thres | Mark Goertel | Erica Husse | 11/30/2017 |
| RANGEWIDE_PUB_0095 | RANGEWIDE_0007586 | RANGEWIDE_0007587 | I.I GRSG Scoping period draws to a close | No extensions, EMSPi selected as scoping report contr | Brian St George | Ammon Wilhelm, Amy \ | 11/30/2017 |
| RANGEWIDE_PUB_0096 | RANGEWIDE_0007588 | RANGEWIDE_0007590 | I.I Sagebrush/Sage Grouse Update | Updates on sagebrush and the next steps in the plannin | Donald Smurthwaite | Joseph Fontana, Christop | 12/04/2017 |
| RANGEWIDE_PUB_0097 | RANGEWIDE_0007591 | RANGEWIDE_0007601 | I.I 3 questions | Email with questions on habitat objectives. | Karen Kelleher | Brian St George | 12/04/2017 |
| RANGEWIDE_PUB_0098 | RANGEWIDE_0007602 | RANGEWIDE_0007605 | I.I Greater Sage-Grouse Planning and SO 3353 Impl | Memo summarizing next steps in implementing SO 335 | Tim Murph, Mary Jo Rugw | Brian Steed | 12/05/2017 |
| RANGEWIDE_PUB_0099 | RANGEWIDE_0007606 | RANGEWIDE_0007611 | I.I Greater Sage-grouse briefing materials 12/6/17 @ | Email with attached briefing on the next scoping steps. / | Brian St George | Brian Steed, Timothy Mu | 12/05/2017 |
| RANGEWIDE_PUB_0100 | RANGEWIDE_0007612 | RANGEWIDE_0007613 | I.I GrSG scoping comments | Email with sample cross-section of scoping comments. | Brian St George | Cally Younger | 12/07/2017 |
| RANGEWIDE_PUB_0101 | RANGEWIDE_0007614 | RANGEWIDE_0007621 | I.I Range-wide scoping report for potential land use | Notes on scoping report status and summary of commi | BLM | BLM | 12/14/2017 |
| RANGEWIDE_PUB_0102 | RANGEWIDE_0007622 | RANGEWIDE_0007627 | I.I Check in with state directors re SG | State Directors began working on scope of work | Cally Younger | mneed@blm.gov, bsteed | 12/14/2017 |
| RANGEWIDE_PUB_0103 | RANGEWIDE_0007628 | RANGEWIDE_0007734 | I.I RE: Check in with state directors re SG | Email with attached notes/summary of planning strategy | Michael Nedd | John Ruhs, Mary Jo Rugw | 12/14/2017 |
| RANGEWIDE_PUB_0104 | RANGEWIDE_0007735 | RANGEWIDE_0007738 | I.I Draft Response for Preliminary Sage-grouse Plan | Wyoming plan for RMPA | BLM | N/A | 12/15/2017 |
| RANGEWIDE_PUB_0105 | RANGEWIDE_0007739 | RANGEWIDE_0007747 | I.I GRSG maintenance action templates | Attached: Categorical Exclusion-Maintenance Action Te | BLM | Ryan Hathaway | 12/15/2017 |
| RANGEWIDE_PUB_0106 | RANGEWIDE_0007748 | RANGEWIDE_0007749 | I.I Scope of Work for Sage-Grouse Planning | IM outlining scope of work | Jamie Connell | BLM | 12/18/2017 |
| RANGEWIDE_PUB_0107 | RANGEWIDE_0007750 | RANGEWIDE_0007753 | I.I My comments on the buffers doc | Correspondence on Lek Buffer Appendix Draft | John Carlson | Valori Armstrong | 12/18/2017 |
| RANGEWIDE_PUB_0108 | RANGEWIDE_0007754 | RANGEWIDE_0007757 | I.I Greater sage-grouse plan - Colorado's path forw | Attached: GrSG Colorado Path Forward | Bridget Clayton | Brian St George, Gregor | 12/18/2017 |
| RANGEWIDE_PUB_0109 | RANGEWIDE_0007758 | RANGEWIDE_0007763 | I.I following up | Email communication on the comments submitted by th | Nada Culver, TWS | Brian St George | 12/18/2017 |
| RANGEWIDE_PUB_0110 | RANGEWIDE_0007764 | RANGEWIDE_0007802 | I.I Draft Scoping Report for Greater Sage-Grouse R | Draft Scoping Report for BLM Review, Potential RMPA | Katherine Krebs, EMPSi | Brian St George | 12/19/2017 |
| RANGEWIDE_PUB_0111 | RANGEWIDE_0007803 | RANGEWIDE_0007806 | I.I BLM Nevada and California GRSG Draft Planning | Email with attached BLM Nevada and California's Draft | Matthew Magaletti | Brian St George | 12/19/2017 |
| RANGEWIDE_PUB_0112 | RANGEWIDE_0007807 | RANGEWIDE_0007813 | I.I Draft Scoping Report Comments | Email with comments on the Draft Report from Anthon | Anthony Titolo | Kate Krebs, EMPSi | 12/21/2017 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0113 | RANGEWIDE_0007814 | RANGEWIDE_0007816 | 1.1 GRSG Final scoping report! | Next steps for scoping report: publish to website and a | Brian St George | Amy Waring, Bridget Cl: | 12/29/2017 |
| RANGEWIDE_PUB_0114 | RANGEWIDE_0007817 | RANGEWIDE_0007820 | 1.1 Buffer appendix suggestions | Correspondence on Buffer Appendix | John Carlson | Valori Armstrong | 1/03/2018 |
| RANGEWIDE_PUB_0115 | RANGEWIDE_0007821 | RANGEWIDE_0007843 | 1.1 GrSG and Sec Order 3353 update | Email update on project. Attachment: GrSG Scoping co | Brian St George | John Ruhs, Mary Jo Rugw | 1/03/2018 |
| RANGEWIDE_PUB_0116 | RANGEWIDE_0007844 | RANGEWIDE_0007863 | 1.1 draft USFS-BLM cooperating agency MOU | Email with revisions on draft MOU with USFS. Attachm | Brian St George | John Shivik, FS; Ryan Hat | 1/08/2018 |
| RANGEWIDE_PUB_0117 | RANGEWIDE_0007864 | RANGEWIDE_0007865 | 1.1 Directives Review Kickoff | National Directives Review Project. Attached: Directiv | Margaret Schneider, Bure: | blm_elt@blm.gov, blm_f | 1/12/2018 |
| RANGEWIDE_PUB_0118 | RANGEWIDE_0007866 | RANGEWIDE_0007868 | 1.1 Delegation of Authority for Team Leadership | Stamped with Date- Formal delegation of Brian St. Geo | Brian St. George | Brian St. George | 1/18/2018 |
| RANGEWIDE_PUB_0119 | RANGEWIDE_0007869 | RANGEWIDE_0007873 | 1.1 GrSG - revised delegation of authority for project | Email with attached revised GrSG delegation. Attachme | Brian St George | John Ruhs, Mary Jo Rugw | 1/19/2018 |
| RANGEWIDE_PUB_0120 | RANGEWIDE_0007874 | RANGEWIDE_0007878 | 1.1 GrSG - revised delegation of authority for project | Email with attached revised delegation for team leadership. Attac | Brian St George | John Ruhs, Mary Jo Rugw | 1/19/1918 |
| RANGEWIDE_PUB_0121 | RANGEWIDE_0007879 | RANGEWIDE_0007879 | 1.1 GRSG Amendment in MT-Updated info | MT amendment not planning on moving forward | Erica Husse | Mary Jo Rugwell | 1/23/2018 |
| RANGEWIDE_PUB_0122 | RANGEWIDE_0007880 | RANGEWIDE_0007881 | 1.1 Final Documents: Jan. 25-26 SGTF Meeting. Attac | Final agenda and logistics for the SGTF | Mary Jo Rugwell | gshoop@blm.gov | 1/24/2018 |
| RANGEWIDE_PUB_0123 | RANGEWIDE_0007882 | RANGEWIDE_0007883 | 1.1 Information for Greg | FY19 Sage Grouse project | Valori Armstrong | Gregory Shoop | 1/24/2018 |
| RANGEWIDE_PUB_0124 | RANGEWIDE_0007884 | RANGEWIDE_0007912 | 1.1 Re: Grazing decisions in the GRSG plans | Email correspondence on grazing. | Gordon Toevs | Brian St George, Karen I | 1/29/2018 |
| RANGEWIDE_PUB_0125 | RANGEWIDE_0007913 | RANGEWIDE_0007918 | 1.1 Fwd: GrSG update from Sage Grouse Task Force | Email with draft briefing paper template. Attachment: B | Brian St George | V Herren, Jennifer Purvi: | 1/30/2018 |
| RANGEWIDE_PUB_0126 | RANGEWIDE_0007919 | RANGEWIDE_0007920 | 1.1 Gov Strategy Summary for 1/31 Briefing | Issue summary with notes. Attached: Governors Strateg | Erica Husse | Mary Jo Rugwell | 1/31/2018 |
| RANGEWIDE_PUB_0127 | RANGEWIDE_0007921 | RANGEWIDE_0007921 | 1.1 Attached summary for 2/5/18 discussion | Summary of meeting/functional agenda. Attached: Gove | Erica Husse | Mary Jo Rugwell, Bob Bu | 2/05/2018 |
| RANGEWIDE_PUB_0128 | RANGEWIDE_0007922 | RANGEWIDE_0007922 | 1.1 GRSG Information/Briefing Memorandum | Comments/Suggestions on information/briefing memor | Erica Husse | Martin Griffith, Michael / | 2/05/2018 |
| RANGEWIDE_PUB_0129 | RANGEWIDE_0007923 | RANGEWIDE_0007967 | 1.1 GrSG update and upcoming deadlines | Email check in and project update. | Brian St George | Ammon Wilhelm, Amy \ | 2/07/2018 |
| RANGEWIDE_PUB_0130 | RANGEWIDE_0007968 | RANGEWIDE_0007968 | 1.1 Wyoming GrSG Potential Planning Strategy Briefi | Information/Briefing Memo for Wys GrSG planning and | Erica Husse | Cally Ounger, Brian St G | 2/08/2018 |
| RANGEWIDE_PUB_0131 | RANGEWIDE_0007969 | RANGEWIDE_0007979 | 1.1 Wyoming GRSG Potential Planning Strategy Briefi | Email with attached Information/Briefing Memorandum | Erica Husse | Cally Younger, Brian St ( | 2/08/2018 |
| RANGEWIDE_PUB_0132 | RANGEWIDE_0007980 | RANGEWIDE_0007992 | 1.1 Utah GRSG Update | Email with attached information memo summarizes a ste | Edwin Roberson | Cally Younger, Brian St ( | 2/08/2018 |
| RANGEWIDE_PUB_0133 | RANGEWIDE_0007993 | RANGEWIDE_0008000 | 1.1 Fwd: Sage Grouse Planning Briefing Paper | Email with attached NV briefing on State-by-State plan | John Ruhs | Cally Younger | 2/08/2018 |
| RANGEWIDE_PUB_0134 | RANGEWIDE_0008001 | RANGEWIDE_0008007 | 1.1 Idaho Briefing Paper | Email with attached Iadho briefing on State-by-State pla | Jonathan Beck | Cally Younger, Brian St ( | 2/08/2018 |
| RANGEWIDE_PUB_0135 | RANGEWIDE_0008008 | RANGEWIDE_0008011 | 1.1 GrSG Purpose and need next steps | Email with link to next steps on finalizing a range-wide | Brian St George | Ammon Wilhelm, Amy \ | 2/09/2018 |
| RANGEWIDE_PUB_0136 | RANGEWIDE_0008012 | RANGEWIDE_0008017 | 1.1 Colorado's Briefing on State-by-State Amendmen | Email with attached paper describing CO's approach to | Gregory Shoop | Cally Younger, Brian St ( | 2/09/2018 |
| RANGEWIDE_PUB_0137 | RANGEWIDE_0008018 | RANGEWIDE_0008022 | 1.1 GrSG draft 6-mo update for scoping report | Email communication on the 6 month update for the sc | Brian St George | Cally Younger | 2/13/2018 |
| RANGEWIDE_PUB_0138 | RANGEWIDE_0008023 | RANGEWIDE_0008029 | 1.1 GrSG strategy for alternatives development | Email with attached Alternatives Development Strategy | Brian St George | Ryan Hathaway, Valori A | 2/14/2018 |
| RANGEWIDE_PUB_0139 | RANGEWIDE_0008030 | RANGEWIDE_0008089 | 1.1 GrSG cooperating agency and alternatives develo | Email with proposed alternatives development strategy. | Brian St George | Ammon Wilhelm, Amy \ | 2/15/2018 |
| RANGEWIDE_PUB_0140 | RANGEWIDE_0008090 | RANGEWIDE_0008090 | 1.1 GRSG Update-Final Draft | Attached: Greater Sage Update SLT Meeting February 2 | Buddy Green | Michael Abel | 2/26/2018 |
| RANGEWIDE_PUB_0141 | RANGEWIDE_0008091 | RANGEWIDE_0008092 | 1.1 Fatal Flaw review of 3, Change 1 GRSG IMs | Comments/Feedback on GRSG plans | Gordon Toevs | Eric Husse | 3/01/2018 |
| RANGEWIDE_PUB_0142 | RANGEWIDE_0008093 | RANGEWIDE_0008097 | 1.1 GrSG cumulative effects analysis | Email with link to updated draft strategy. | Brian St George | Ryan Hathaway, Valori A | 3/01/2018 |
| RANGEWIDE_PUB_0143 | RANGEWIDE_0008098 | RANGEWIDE_0008101 | 1.1 GrSG cumulative effects analysis | Feedback on draft strategy before advancing to NOC | Brian St George | Armstrong, Valori (Lori) | 3/05/2018 |
| RANGEWIDE_PUB_0144 | RANGEWIDE_0008102 | RANGEWIDE_0008105 | 1.1 Final Scoping Report is Posted | BLM will proceed with the planning amendment proces | Donald Smurthwaite | Joseph Fontana, Christo; | 3/05/2018 |
| RANGEWIDE_PUB_0145 | RANGEWIDE_0008106 | RANGEWIDE_0008109 | 1.1 Re: Fatal Flaw review of 3, Change 1 Ims | Correspondence on Fatal Flaw Review | Mark Goertel | Erica Husse | 3/06/2018 |
| RANGEWIDE_PUB_0146 | RANGEWIDE_0008110 | RANGEWIDE_0008115 | 1.1 NWF Petition | Email request for NWF petition on website. | Donald Smurthwaite | Brian St George, Ryan H | 3/06/2018 |
| RANGEWIDE_PUB_0147 | RANGEWIDE_0008116 | RANGEWIDE_0008119 | 1.1 Comments update | Email with update on the NWF missing comments. | Ryan Hathaway | Brian St George, Karen I | 3/06/2018 |
| RANGEWIDE_PUB_0148 | RANGEWIDE_0008120 | RANGEWIDE_0008127 | 1.1 Deadline | Email communication on commenting to the media. | Donald Smurthwaite | Jeff Krauss, Beverly Win: | 3/06/2018 |
| RANGEWIDE_PUB_0149 | RANGEWIDE_0008128 | RANGEWIDE_0008161 | 1.1 Fwd: AP query-sage grouse | Email correspondence on NWF complaint on omission | Karen Kelleher | Brian St George, Ryan H | 3/06/2018 |
| RANGEWIDE_PUB_0150 | RANGEWIDE_0008162 | RANGEWIDE_0008165 | 1.1 Draft answer | Email with draft responses to reporters on the final sco | Donald Smurthwaite | Brian St George | 3/06/2018 |
| RANGEWIDE_PUB_0151 | RANGEWIDE_0008166 | RANGEWIDE_0008185 | 1.1 Index glitch | Glitch in Scoping Comments Index | Leslie Duncan, pewtrusts | Matthew Magaletti | 3/07/2018 |
| RANGEWIDE_PUB_0152 | RANGEWIDE_0008186 | RANGEWIDE_0008214 | 1.1 Sage grouse missing comments | Missing comment issue. Sage grouse missing comments | Tracy Stone-Manning, Nat | Brian St George | 3/07/2018 |
| RANGEWIDE_PUB_0153 | RANGEWIDE_0008215 | RANGEWIDE_0008222 | 1.1 GrSG claims of missing comments | Email with information on the claims of missing form su | Brian St George | Karen Kelleher, Beverly | 3/07/2018 |
| RANGEWIDE_PUB_0154 | RANGEWIDE_0008223 | RANGEWIDE_0008270 | 1.1 Hunters and Anglers Want Sage-grouse Plans to S | Conservation plans for the Greater Sage Grouse. Discu | Tracy Stone-Manning | Brian St George | 3/09/2018 |
| RANGEWIDE_PUB_0155 | RANGEWIDE_0008271 | RANGEWIDE_0008284 | 1.1 GrSG - executive discussion about "what's next" | Email communication for a meeting request to discuss c | Brian St George | Gregory Shoop, Edwin R | 3/09/2018 |
| RANGEWIDE_PUB_0156 | RANGEWIDE_0008285 | RANGEWIDE_0008287 | 1.1 State Mitigation Approaches | Email correspondence on mitigation standards. | Quincy Bahr | Brian St George, Ryan H | 3/09/2018 |
| RANGEWIDE_PUB_0157 | RANGEWIDE_0008288 | RANGEWIDE_0008289 | 1.1 Sent to Scott | Email with updates and clarifications on the missing NV | Donald Smurthwaite | Michelle Barret, Brian St | 3/12/2018 |
| RANGEWIDE_PUB_0158 | RANGEWIDE_0008290 | RANGEWIDE_0008295 | 1.1 GrSG draft response letter to National Wildlife F | Email with draft response to NWF. Attachment: Missing | Brian St George | Brian Steed , Michael Ne | 3/12/2018 |
| RANGEWIDE_PUB_0159 | RANGEWIDE_0008296 | RANGEWIDE_0008381 | 1.1 GrSG urgent data call please | Email request for three points on planning process and | Brian St George | Ammon Wilhelm, Amy \ | 3/12/2018 |
| RANGEWIDE_PUB_0160 | RANGEWIDE_0008382 | RANGEWIDE_0008400 | 1.1 Updated s-g comm plan | Email with attached draft communication plan. Attachm | Beverly Winston | Kristin Bail, Brian St Gec | 3/13/2018 |
| RANGEWIDE_PUB_0161 | RANGEWIDE_0008401 | RANGEWIDE_0008419 | 1.1 Updated s-g comm plan | Email with attached updated communications plan. Atta | Beverly Winston | Kristin Bail, Brian St Gec | 3/13/2018 |
| RANGEWIDE_PUB_0162 | RANGEWIDE_0008420 | RANGEWIDE_0008422 | 1.1 State Meeting | Email notification to include additional issues to the dra | Matthew Magaletti | Brian St George | 3/13/2018 |
| RANGEWIDE_PUB_0163 | RANGEWIDE_0008423 | RANGEWIDE_0008425 | 1.1 Boulder newspaper | Email communication on reporter questions. | Donald Smurthwaite | Brian St George | 3/14/2018 |

1Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0164 | RANGEWIDE_0008426 | RANGEWIDE_0008428 | 1.1 GRSG strike team approach | Email coordination of GRSG strike team approach. | Gordon Toevs | Brian St George | 3/14/2018 |
| RANGEWIDE_PUB_0165 | RANGEWIDE_0008429 | RANGEWIDE_0008431 | 1.1 GrSG and BLM alignment with state plans in Utah | Email update about Utah and Idaho alignment with BLM | Brian St George | Kristin Bail, Michael Ned | 3/15/2018 |
| RANGEWIDE_PUB_0166 | RANGEWIDE_0008432 | RANGEWIDE_0008577 | 1.1 GRSG Adaptation | Email coordination in alignment with the new project sc | Quincy Bahr | Brian St George | 3/16/2018 |
| RANGEWIDE_PUB_0167 | RANGEWIDE_0008578 | RANGEWIDE_0008579 | 1.1 Accelerated Amendment Schedule | DEIS and EIS accelerated schedule | Donald Smurthwaite | Joseph Fontana, Christop | 3/20/2018 |
| RANGEWIDE_PUB_0168 | RANGEWIDE_0008580 | RANGEWIDE_0008581 | 1.1 Materials for briefings | Background materials used for briefings. Attached: Sche | Donald Smurthwaite | Joseph Fontana, Christop | 3/20/2018 |
| RANGEWIDE_PUB_0169 | RANGEWIDE_0008582 | RANGEWIDE_0008634 | 1.1 Materials for briefings | Email with attached materials for BLM use in Cooperato | Donald Smurthwaite | Joseph Fontana, Christop | 3/20/2018 |
| RANGEWIDE_PUB_0170 | RANGEWIDE_0008635 | RANGEWIDE_0008636 | 1.1 Clarification | Planning schedule: communications material is for inter | Donald Smurthwaite | Joseph Fontana, Christop | 3/21/2018 |
| RANGEWIDE_PUB_0171 | RANGEWIDE_0008637 | RANGEWIDE_0008637 | 1.1 GRSG CA PPT | Attached: Draft Presentation | Tyson Finnicum | Emmet Pruss | 3/22/2018 |
| RANGEWIDE_PUB_0172 | RANGEWIDE_0008638 | RANGEWIDE_0008638 | 1.1 Updated CA Presentation | Attached:California Presentation | Tyson Finnicum | Michael Abel | 3/22/2018 |
| RANGEWIDE_PUB_0173 | RANGEWIDE_0008639 | RANGEWIDE_0008657 | 1.1 GrSG communications | Email communication material for cooperator meetings | Brian St George | Jerome Perez | 3/22/2018 |
| RANGEWIDE_PUB_0174 | RANGEWIDE_0008658 | RANGEWIDE_0010910 | 1.1 BLM Acres Accomplished for Sage Grouse | Acres Completed from FY 2013 to FY 2018 by State | Katherine Krebs | Quincy Bahr, Ammon W | 3/26/2018 |
| RANGEWIDE_PUB_0175 | RANGEWIDE_0010911 | RANGEWIDE_0010911 | 1.1 Buddy's Powerpoint | Schedule Powerpoint. Attached: Schedule Slideshow | Buddy Green | Jennifer Fleuret | 3/26/2018 |
| RANGEWIDE_PUB_0176 | RANGEWIDE_0010912 | RANGEWIDE_0010926 | 1.1 Idaho - 3 alternatives | Email notification that ID will include three alternatives | Jonathan Beck | Brian St George, June Sh | 3/29/2018 |
| RANGEWIDE_PUB_0177 | RANGEWIDE_0010927 | RANGEWIDE_0010931 | 1.1 Removing TransWest Express and Energy Gatewa | Email communication on changing the language in the 2( | Quincy Bahr | Brian St George, Lori Ar | 4/01/2018 |
| RANGEWIDE_PUB_0178 | RANGEWIDE_0010932 | RANGEWIDE_0010935 | 1.1 GrSG progress report | Range-wide Review of Draft Chapters | Brian St George | Ammon Wilhelm, Amy V | 4/02/2018 |
| RANGEWIDE_PUB_0179 | RANGEWIDE_0010936 | RANGEWIDE_0010938 | 1.1 Core Team Tasks | Task sheet with delegations. | BLM | BLM | 4/02/2018 |
| RANGEWIDE_PUB_0180 | RANGEWIDE_0010939 | RANGEWIDE_0010971 | 1.1 Re: GrSG NOA package | Email communication on NOA package. | Heather Feeney | Donald Smurthwaite | 4/03/2018 |
| RANGEWIDE_PUB_0181 | RANGEWIDE_0010972 | RANGEWIDE_0010990 | 1.1 GrSG important deadlines for DSDs and State Di | Email notification of important deadlines. | Brian St George | June Shoemaker, Buddy | 4/03/2018 |
| RANGEWIDE_PUB_0182 | RANGEWIDE_0010991 | RANGEWIDE_0010991 | 1.1 AM Report | Briefing paper for meeting with Darren Long. Attached: | Kristen Lenhardt | Mary Jo Rugwell | 4/04/2018 |
| RANGEWIDE_PUB_0183 | RANGEWIDE_0010992 | RANGEWIDE_0011012 | 1.1 BLM update | Addendum added with comment number updates to eP | Brian St George | Tracy Stone-Manning, N' | 4/04/2018 |
| RANGEWIDE_PUB_0184 | RANGEWIDE_0011013 | RANGEWIDE_0011019 | 1.1 Re: Draft Communications Plan | Email planning of project communication with DOI and | Donald Smurthwaite | Brian St George | 4/04/2018 |
| RANGEWIDE_PUB_0185 | RANGEWIDE_0011020 | RANGEWIDE_0011148 | 1.1 GrSG range-wide review of Chapters | Email with updated Ch. 1-3 for review. | Brian St George | Johanna Munson , Valori | 4/04/2018 |
| RANGEWIDE_PUB_0186 | RANGEWIDE_0011149 | RANGEWIDE_0011151 | 1.1 GrSG review by Regional Solicitors | Email reminder to engage Regional SOLs. | Brian St George | June Shoemaker, Buddy | 4/04/2018 |
| RANGEWIDE_PUB_0187 | RANGEWIDE_0011152 | RANGEWIDE_0011175 | 1.1 GrSG April 3rd Alternatives meeting - - follow-uf | Email update on 4/3 Alternatives Meeting. Attachment: | Brian St George | Jeremiah Karuzas, Quinc | 4/04/2018 |
| RANGEWIDE_PUB_0188 | RANGEWIDE_0011176 | RANGEWIDE_0011206 | 1.1 Fwd: [EXTERNAL] Draft Language | Email with attached  proposal for language for alternativ | Erica Husse | Brian St George | 4/06/2018 |
| RANGEWIDE_PUB_0189 | RANGEWIDE_0011207 | RANGEWIDE_0011207 | 1.1 WY GrSG NOA Package review | Federal Register package for the GrSG amendment revi | Tyson Finnicum | Mary Jo Rugwell, Philip L | 4/09/2018 |
| RANGEWIDE_PUB_0190 | RANGEWIDE_0011208 | RANGEWIDE_0011210 | 1.1 GrSG quick update on review process | Email update on GRSG review process. | Brian St George | Matthew Magaletti, Quin | 4/09/2018 |
| RANGEWIDE_PUB_0191 | RANGEWIDE_0011211 | RANGEWIDE_0011213 | 1.1 GrSG important deadlines for DSDs and State Di | Upcoming Deadlines for State Directors and NOA Pacl | Brian St George | June Shoemaker, Buddy | 4/11/2018 |
| RANGEWIDE_PUB_0192 | RANGEWIDE_0011214 | RANGEWIDE_0011255 | 1.1 Urgent GrSG - - - Executive Summaries | Email request for an Executive Summary draft. | Brian St George | Matthew Magaletti, Arler | 4/11/2018 |
| RANGEWIDE_PUB_0193 | RANGEWIDE_0011256 | RANGEWIDE_0011273 | 1.1 Fwd: draft GRSG NOA package | Email with attached Wyoming Draft NOApackage. Atta | Buddy Green | Ryan Hathaway | 4/11/2018 |
| RANGEWIDE_PUB_0194 | RANGEWIDE_0011274 | RANGEWIDE_0011297 | 1.1 OR FRN Package: SG NOA | Email with attached attached Oregon's FRN package for | Rebecca Brooke | Ryan Hathaway | 4/11/2018 |
| RANGEWIDE_PUB_0195 | RANGEWIDE_0011298 | RANGEWIDE_0011302 | 1.1 NV/CA Sage Grouse Plan Issue | Email with discrepancy concern between the Alternativ | Matthew Magaletti | Danielle Chi, Raul Moral | 4/11/2018 |
| RANGEWIDE_PUB_0196 | RANGEWIDE_0011303 | RANGEWIDE_0011304 | 1.1 Range-wide review nearly completed | Completion of Range-wide review chapters (except Utal | Brian St George | Matthew Magaletti, J Vac | 4/12/2018 |
| RANGEWIDE_PUB_0197 | RANGEWIDE_0011305 | RANGEWIDE_0011307 | 1.1 NOA | NV BLM, NOA package | Ryan Hathaway | John Ruhs | 4/12/2018 |
| RANGEWIDE_PUB_0198 | RANGEWIDE_0011308 | RANGEWIDE_0011312 | 1.1 NOA for three Idaho Alternatives | Suggestions on NOA package documents | Jonathan Beck | Brian St George, Ryan H | 4/13/2018 |
| RANGEWIDE_PUB_0199 | RANGEWIDE_0011313 | RANGEWIDE_0011322 | 1.1 Background/Executive Summary | Chart or Boxscore Approach-addressing 6 individual D | Donald Smurthwaite | Brian St George, Heathe | 4/13/2018 |
| RANGEWIDE_PUB_0200 | RANGEWIDE_0011323 | RANGEWIDE_0011449 | 1.1 GrSG deliverable for today 4/13/18 | Email communication with follow up items from 4/13 ca | Brian St George | Ammon Wilhelm, Amy V | 4/13/2018 |
| RANGEWIDE_PUB_0201 | RANGEWIDE_0011448 | RANGEWIDE_0011449 | 1.1 State Cancelled our 2-Alternatives Meeting Today | Email notification that the 2-Alternative meeting was ca | Jonathan Beck | Brian St George | 4/13/2018 |
| RANGEWIDE_PUB_0202 | RANGEWIDE_0011450 | RANGEWIDE_0011504 | 1.1 Sage grouse NOAs | Email coordination of NOA packages. | Stephanie Miller | Charles Yudson, Ian Seni | 4/16/2018 |
| RANGEWIDE_PUB_0203 | RANGEWIDE_0011505 | RANGEWIDE_0011509 | 1.1 GrSG summary of alternatives and outcomes shar | Email with attached summary of Management Alignmen | Brian St George | Johanna Munson, Valori , | 4/17/2018 |
| RANGEWIDE_PUB_0204 | RANGEWIDE_0011510 | RANGEWIDE_0011523 | 1.1 Tic toc for rollout | DOI considering rollout tic toc. Attached: Tic Toc for r | Beverly Winston | Brian St George, Heathe | 4/19/2018 |
| RANGEWIDE_PUB_0205 | RANGEWIDE_0011524 | RANGEWIDE_0011581 | 1.1 Dear Reader letters and final documents | Email reminder to sign the Dear Reader letters and sen | Brian St George | Ammon Wilhelm, Amy V | 4/19/2018 |
| RANGEWIDE_PUB_0206 | RANGEWIDE_0011582 | RANGEWIDE_0011602 | 1.1 GrSG final reviews | Email with attached powerpoint with GRSG update. Att | Brian St George | Mary Jo Rugwell, John Ru | 4/20/2018 |
| RANGEWIDE_PUB_0207 | RANGEWIDE_0011603 | RANGEWIDE_0011605 | 1.1 GrSG Draft EISs completed and ready for WO/D | Completion of DEIS documents-ready for review | Brian St George | Brian Steed, Michael Nec | 4/21/2018 |
| RANGEWIDE_PUB_0208 | RANGEWIDE_0011606 | RANGEWIDE_0011610 | 1.1 GrSG Draft EISs completed and ready for WO/D | Email notification that all DEIS documents have been fin | Brian St George | Brian Steed, Michael Nec | 4/21/2018 |
| RANGEWIDE_PUB_0209 | RANGEWIDE_0011611 | RANGEWIDE_0011612 | 1.1 Sage-grouse communications update | Status of sage-grouse planning | Donald Smurthwaite | Joseph Fontana, Christop | 4/23/2018 |
| RANGEWIDE_PUB_0210 | RANGEWIDE_0011613 | RANGEWIDE_0011614 | 1.1 Urgent MO | MO For Federal Register Notices for the GrSG Draft E | Gordon Toevs | Lakita Whitener | 4/23/2018 |
| RANGEWIDE_PUB_0211 | RANGEWIDE_0011615 | RANGEWIDE_0011634 | 1.1 GrSG DEIS review topics | Email request for bullet points describing investments. | Brian St George | Ammon Wilhelm, Amy V | 4/23/2018 |
| RANGEWIDE_PUB_0212 | RANGEWIDE_0011635 | RANGEWIDE_0011636 | 1.1 GrSG DEIS review. | Email request to conduct a QA/QC exercise. | Brian St George | Erica Husse, Michael Abe | 4/23/2018 |
| RANGEWIDE_PUB_0213 | RANGEWIDE_0011637 | RANGEWIDE_0011640 | 1.1 GrSG Mineral withdrawal and SFAs | Email communication about the impacts analysis around | Brian St George | J Vacca , Arlene Kosic | 4/23/2018 |
| RANGEWIDE_PUB_0214 | RANGEWIDE_0011641 | RANGEWIDE_0011660 | 1.1 [EXTERNAL] NV-CA App F | Attached: NV and Northeastern CA Mitigation Strategy | Amy Cordle, EMPSi | Brian St George | 4/24/2018 |

¹Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**
**Rangewide Administrative Record**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE PUB 0215 | RANGEWIDE_0011661 | RANGEWIDE_0011664 | 1.1 mitigation revised language | Attached: GrSG Mitigation revised language | Brian St George | Kate Krebs, Amy Cordle | 4/25/2018 |
| RANGEWIDE PUB 0216 | RANGEWIDE_0011665 | RANGEWIDE_0011667 | 1.1 WY language for Alts table and 1.6.2 | Attached: Habitat Objectives additions | Brian St George | Kate Krebs, EMPSi | 4/25/2018 |
| RANGEWIDE PUB 0217 | RANGEWIDE_0011668 | RANGEWIDE_0011669 | 1.1 Investment language | Language for Table Es-1. Attached: Wy Langauge for Al | Brian St George | Heather Feeney | 4/25/2018 |
| RANGEWIDE PUB 0218 | RANGEWIDE_0011670 | RANGEWIDE_0011686 | 1.1 [EXTERNAL] Updated Language for Utah, Idaho, | Updated Language for UT, ID, and WY, mirrors the lan | Kate Krebs | Brian St George | 4/26/2018 |
| RANGEWIDE PUB 0219 | RANGEWIDE_0011687 | RANGEWIDE_0011690 | 1.1 GrSG update on WO review | Correspondence on Update on WO Review | St George, Brian | Ammon Wilhelm, Amy \ | 4/30/2018 |
| RANGEWIDE PUB 0220 | RANGEWIDE_0011691 | RANGEWIDE_0011694 | 1.1 UPDATE: GrSG roll out! | Public communication plans and updated 508 compliant | Brian St George | Ammon Wilhelm, Amy \ | 5/01/2018 |
| RANGEWIDE PUB 0221 | RANGEWIDE_0011695 | RANGEWIDE_0011696 | 1.1 Communications Materials for today's sage grous | Communication Materials for announcement that the d | Mary Jo Rugwell | blm_elt@blm.gov | 5/02/2018 |
| RANGEWIDE PUB 0222 | RANGEWIDE_0011697 | RANGEWIDE_0011707 | 1.1 Question on sage grouse | Soliciting comments, discussion on sage grouseplans eas | Heather Swift | Isabell Benemelis, iod.do | 5/02/2018 |
| RANGEWIDE PUB 0223 | RANGEWIDE_0011708 | RANGEWIDE_0011711 | 1.1 NVCA_GRSG_DEIS_201805_reduced | Attached: NVCA GrSG DEIS | Brian St George | Pam Robinson | 5/02/2018 |
| RANGEWIDE PUB 0224 | RANGEWIDE_0011712 | RANGEWIDE_0011716 | 1.1 (External) GrSG Decision File Guidance | Attached: GrSG Decision File Guidance | Kate Krebs | Brian St George | 5/08/2018 |
| RANGEWIDE PUB 0225 | RANGEWIDE_0011717 | RANGEWIDE_0011718 | 1.1 GRSG Amendment Project (Administrative) Reco | Submission of GRSG Project Record Materials | Erica Husse | Buddy Green, Michael A | 5/15/2018 |
| RANGEWIDE PUB 0226 | RANGEWIDE_0011719 | RANGEWIDE_0011758 | 1.1 Subject: Sage-grouse meeting comm materials | Email with attached communication materials for meetir | Beverly Winston | Brian St George | 6/01/2018 |
| RANGEWIDE PUB 0227 | RANGEWIDE_0011759 | RANGEWIDE_0011813 | 1.1 Subject: Re: Sage-grouse for week-ahead report | Email regarding week-ahead report. Attachments:/24. R | Heather Feeney | Brian St George | 6/01/2018 |
| RANGEWIDE PUB 0228 | RANGEWIDE_0011814 | RANGEWIDE_0011879 | 1.1 Subject: For immediate review & approval | sage-g | Email with attached news releases for Idaho and Wyom | Heather Feeney | Jeff Krauss | 6/04/2018 |
| RANGEWIDE PUB 0229 | RANGEWIDE_0011880 | RANGEWIDE_0011894 | 1.1 Subject: Sage-grouse meeting news release | Email with attached approved news release for Idaho | Beverly Winston | Venetia Gempler | 6/06/2018 |
| RANGEWIDE PUB 0230 | RANGEWIDE_0011895 | RANGEWIDE_0011941 | 1.1 Subject: News releases announcing sage-grouse n | Email with attached news releases. Attachments:News F | Beverly Winston | Michael Campbell <mcar | 6/07/2018 |
| RANGEWIDE PUB 0231 | RANGEWIDE_0011942 | RANGEWIDE_0011943 | 1.1 Sage Grouse EOC | Sage grouse plan update key messages | BLM | BLM | 7/01/2018 |
| RANGEWIDE PUB 0232 | RANGEWIDE_0011944 | RANGEWIDE_0011949 | 1.1 BLM Update EOC, Eugene | the acres of sage-grouse habitat burned as of June 29th | Kristin Bail | BLM | 7/01/2018 |
| RANGEWIDE PUB 0233 | RANGEWIDE_0011950 | RANGEWIDE_0011952 | 1.1 BRIEFING MEMORANDUM FOR THE ASSISTAN | Update on Greater sage-grouse planning efforts | Brian Steed | Assistant Secretary, Land | 7/19/2018 |
| RANGEWIDE PUB 0234 | RANGEWIDE_0011953 | RANGEWIDE_0011965 | 1.1 Subject: Fwd: Please Review: Draft GRSG if-asked | Email regarding GRSG 1&A period. Attachments: 2018 ( | Beverly Winston | Donald Smurthwaite <ds | 7/25/2018 |
| RANGEWIDE PUB 0235 | RANGEWIDE_0011966 | RANGEWIDE_0011968 | 1.1 Details and rough agenda for tomorrow's meetin | Call agenda for the Idaho Trigger Meeting | Donald Smurthwaite | <jmbeck@blm.gov>, Eth | 8/14/2018 |
| RANGEWIDE PUB 0236 | RANGEWIDE_0011969 | RANGEWIDE_0011970 | 1.1 INFORMATION/BRIEFING  MEMORANDUMFC | Summary of Process for Supplementation Actions in Lar | Kristin Bail | Brian Steed, Deputy Dire | 8/15/2018 |
| RANGEWIDE PUB 0237 | RANGEWIDE_0011971 | RANGEWIDE_0011973 | 1.1 GRSG Governor's Comments - Wyoming | Email about the governor's comments and including the | Jennifer Fleuret | Brian St George | 8/15/2018 |
| RANGEWIDE PUB 0238 | RANGEWIDE_0011974 | RANGEWIDE_0011980 | 1.1 Initial thoughts on mitigation and OR RMPA | Management thoughts and advice on how mitigation ma | James Regan-Vienop | Brian St George | 8/17/2018 |
| RANGEWIDE PUB 0239 | RANGEWIDE_0011981 | RANGEWIDE_0011989 | 1.1 Subject: proposed comm action plan for GRSG Fi | Email with attached communication action plan. Attachr | Heather Feeney | Brian St George, Beverly | 8/21/2018 |
| RANGEWIDE PUB 0240 | RANGEWIDE_0011990 | RANGEWIDE_0012034 | 1.1 Subject: Draft Final EIS Communication Plan | Email with attached final communication plan. Attachme | Donald Smurthwaite | Brian St George, Beverly | 8/28/2018 |
| RANGEWIDE PUB 0241 | RANGEWIDE_0012035 | RANGEWIDE_0012042 | 1.1 BLM State Office Greater Sage Grouse Proposed | STATE BY STATE Planning Approach powerpoint | BLM | BLM | 9/10/2018 |
| RANGEWIDE PUB 0242 | RANGEWIDE_0012043 | RANGEWIDE_0012049 | 1.1 BLM State Office Greater Sage Grouse Proposed | updated state by state Planning Approach powerpoint | BLM | BLM | 9/10/2018 |
| RANGEWIDE PUB 0243 | RANGEWIDE_0012050 | RANGEWIDE_0012061 | 1.1 BLM State Office Greater Sage Grouse Proposed | updated state by state Planning Approach powerpoint | BLM | BLM | 9/10/2018 |
| RANGEWIDE PUB 0244 | RANGEWIDE_0012062 | RANGEWIDE_0012069 | 1.1 BLM State Office Greater Sage Grouse Proposed | updated state by state Planning Approach powerpoint | BLM | BLM | 9/11/2018 |
| RANGEWIDE PUB 0245 | RANGEWIDE_0012070 | RANGEWIDE_0012086 | 1.1 Subject: congressional notification for GRSG Final | Email regarding congressional notification for GRSG Fin | Heather Feeney | Joseph Fontana <jfontan | 9/21/2018 |
| RANGEWIDE PUB 0246 | RANGEWIDE_0012087 | RANGEWIDE_0012114 | 1.1 GrSG: Thursday Update | Direction to complete the FEIS | Brian St George | "Wilhelm, Ammon" <aw | 10/04/2018 |
| RANGEWIDE PUB 0247 | RANGEWIDE_0012115 | RANGEWIDE_0012126 | 1.1 BLM State Office Greater Sage Grouse Proposed | updated state by state Planning Approach powerpoint | BLM | BLM | 10/10/2018 |
| RANGEWIDE PUB 0248 | RANGEWIDE_0012127 | RANGEWIDE_0012133 | 1.1 Greater Sage-Grouse Proposed Resource Manage | Planning Approach powerpoint | BLM | BLM | 10/12/2018 |
| RANGEWIDE PUB 0249 | RANGEWIDE_0012134 | RANGEWIDE_0012168 | 1.1 Subject: Fwd: Sage-grouse comms for review | Email regarding communication plans and new releases. | Beverly Winston | Brian St George, Heathe | 11/20/2018 |
| RANGEWIDE PUB 0250 | RANGEWIDE_0012169 | RANGEWIDE_0012176 | 1.1 Subject: Fwd: sage-grouse updates to blm.gov - th | Email regarding updates to ePlanning pages | Heather Feeney | Ryan Hathaway | 11/20/2018 |
| RANGEWIDE PUB 0251 | RANGEWIDE_0012177 | RANGEWIDE_0012184 | 1.1 Subject: is the state-by-state grid good to go upst | Email regarding state-by-state grid. Attachments: comm | Beverly Winston | Brian St George, Heathe | 11/20/2018 |
| RANGEWIDE PUB 0252 | RANGEWIDE_0012185 | RANGEWIDE_0012193 | 1.1 Subject: NOAs and ePlanning pages | Email regarding NOAs and ePlanning pages. Attachment | Ryan Hathaway | Stephanie Miller | 11/28/2018 |
| RANGEWIDE PUB 0253 | RANGEWIDE_0012194 | RANGEWIDE_0012223 | 1.1 Subject: Fwd: Sage-Grouse comms materials | Email regarding communication materials. Attachme | Beverly Winston | Stephanie Miller | 12/02/2018 |
| RANGEWIDE PUB 0254 | RANGEWIDE_0012238 | RANGEWIDE_0012270 | 1.1 Subject: CLOSE HOLD: Sage-grouse rollout sche | Email regarding Sage-grouse rollout schedule. Attachme | Beverly Winston | Mary Jo Rugwell <mrugw | 12/04/2018 |
| RANGEWIDE PUB 0255 | RANGEWIDE_0012271 | RANGEWIDE_0012387 | 1.1 Subject: Sage-grouse materials for tomorrow | Email with attachments for meeting. Attachments: Sage- | Beverly Winston | "Ronald (Rudy) Evenson" | 12/05/2018 |
| RANGEWIDE PUB 0256 | RANGEWIDE_0012388 | RANGEWIDE_0012397 | 1.1 Subject: PLEASE READ -- Sage-grouse rollout tim | Email regarding Sage-grouse rollout time change | Beverly Winston | Mary Jo Rugwell <mrugw | 12/05/2018 |
| RANGEWIDE PUB 0257 | RANGEWIDE_0012398 | RANGEWIDE_0012417 | 1.1 Subject: GrSG Update 2/5/19 | Email regarding status update 2/05/2019 | Brian St George | Ammon Wilhelm <awilh | 2/05/2019 |
| RANGEWIDE PUB 0258 | RANGEWIDE_0012418 | RANGEWIDE_0012442 | 1.1 Subject: GrSG notes from 2/7/19 conf call | Email with notes from 2/7/2019 conference call. | Brian St George | Ammon Wilhelm <awilh | 2/08/2019 |
| RANGEWIDE PUB 0259 | RANGEWIDE_0012443 | RANGEWIDE_0012505 | 1.1 Subject: draft comms v.2 | Email regarding updated communication plan and news | Heather Feeney | Beverly Winston, Brian S | 2/09/2019 |
| RANGEWIDE PUB 0260 | RANGEWIDE_0012506 | RANGEWIDE_0012568 | 1.1 Subject: draft comms v.2 | Email regarding draft communications plan version 2. At | Heather Feeney | "Winston, Beverly" <bwi | 2/09/2019 |
| RANGEWIDE PUB 0261 | RANGEWIDE_0012569 | RANGEWIDE_0012629 | 1.1 Subject: Draft GCR Response and ROD/ARMPA | Email regarding draft consistency review and ROD/ARM | Matthew Magaletti | Brian St George | 2/12/2019 |
| RANGEWIDE PUB 0262 | RANGEWIDE_0012630 | RANGEWIDE_0012647 | 1.1 Subject: GrSG planning progress update - Feb 15t | Email regarding planning progress update 02/15/2019. A | Brian St George | Brian Steed | 2/15/2019 |
| RANGEWIDE PUB 0263 | RANGEWIDE_0012648 | RANGEWIDE_0012698 | 1.1 Subject: GrSG update and draft NOAs | Email regarding draft NOAs and update | Brian St George | Ammon Wilhelm <awilh | 2/22/2019 |
| RANGEWIDE PUB 0264 | RANGEWIDE_0012699 | RANGEWIDE_0012776 | 1.1 Subject: Greater Sage-grouse draft changes per cc | Email regarding draft Chapter 2 revisions. Attachments: | Brian St George | fjarman@garfield-county | 2/22/2019 |
| RANGEWIDE PUB 0265 | RANGEWIDE_0012777 | RANGEWIDE_0012993 | 1.1 Subject: Fwd: Question on sage-grouse ROD NO | Email regarding NOA questions from states. 6. Fwd: Qu | Ryan Hathaway | Brian St George, Heathe | 2/28/2019 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0266 | RANGEWIDE_0012994 | RANGEWIDE_0012997 | 1.1 compensatory mitigation flow chart | compensatory mitigation flow chart | Brian St George | Mike McGrady <mike.mc | 3/05/2019 |
| RANGEWIDE_PUB_0267 | RANGEWIDE_0012998 | RANGEWIDE_0013025 | 1.1 Subject: Re: SG Visual | Email regarding response to GRSG graphic | Beverly Winston | Brian St George | 3/08/2019 |
| RANGEWIDE_PUB_0268 | RANGEWIDE_0013026 | RANGEWIDE_0013037 | 1.1 Subject: Fwd: GRSG comm plan | Email regarding communication plan. Attachments: GSC Heather Feeney | | Brian St George | 3/12/2019 |
| RANGEWIDE_PUB_0269 | RANGEWIDE_0013038 | RANGEWIDE_0013042 | 1.1 Subject: sage-grouse visual | Email regarding GRSG graphic. Attachments: IMG_126 Beverly Winston | | Brian St George, Ryan H | 3/12/2019 |
| RANGEWIDE_PUB_0270 | RANGEWIDE_0013043 | RANGEWIDE_0013045 | 1.1 Subject: Fwd: News Release: Colorado Governor Email regarding news release for Colorado's Governor Steven Hall | | | BLM_CO_PAOs <blm_c | 3/15/2019 |
| RANGEWIDE_PUB_0271 | RANGEWIDE_0013046 | RANGEWIDE_0013047 | 1.1 SOL sage-grouse team | Email with list of attorneys. | Gregory Russell | Brian St George | 3/28/2018 |
| RANGEWIDE_PUB_0272 | RANGEWIDE_0013048 | RANGEWIDE_0013057 | 1.1 Report Pursuant to Secretarial Order 3353 | Memo describing goals for coordination between DOI a N/A | | Ryan Zinke | 6/20/2019 |
| RANGEWIDE_PUB_0273 | RANGEWIDE_0013058 | RANGEWIDE_0013065 | 1.1 PROPOSED STAFFING STRATEGY FOR GRSG Org chart with staff for plan amendment | | BLM | BLM | 6/20/2019 |
| RANGEWIDE_PUB_0274 | RANGEWIDE_0013066 | RANGEWIDE_0013068 | 1.1 Delegation of Authority for Team Leadership | Formal delegation of Brian St. George to coordinate an State Directors | | Brian St. George | 7/16/2019 |
| RANGEWIDE_PUB_0275 | RANGEWIDE_0013069 | RANGEWIDE_0013070 | 1.1 Colorado Greater sage-grouse plan amendment O Plan to address SO 3353 with EA | | BLM | N/A | 7/16/2019 |
| RANGEWIDE_PUB_0276 | RANGEWIDE_0013071 | RANGEWIDE_0013071 | 1.1 Idaho Sage-grouse Plan amendment Draft path for BLM Idaho plan to do state specific plan amendment as BLM | | | N/A | 7/16/2019 |
| RANGEWIDE_PUB_0277 | RANGEWIDE_0013072 | RANGEWIDE_0013147 | 1.2 SO 3353 - GRSG | Email forwarded to BLM staff with attachments containi Karen Kelleher | | <jmunson@blm.gov>, "V | 6/13/2017 |
| RANGEWIDE_PUB_0278 | RANGEWIDE_0013148 | RANGEWIDE_0013153 | 1.2 governor's consistency review | Email and attachment containing governor's consistency Bridget Clayton | | Brian St George | 6/16/2017 |
| RANGEWIDE_PUB_0279 | RANGEWIDE_0013154 | RANGEWIDE_0013155 | 1.2 State Contacts Identified | Email to BLM staff containing list of personnel identified Valori Armstrong | | <ehusse@blm.gov>, Joh | 6/22/2017 |
| RANGEWIDE_PUB_0280 | RANGEWIDE_0013157 | RANGEWIDE_0013255 | 1.2 Final Draft Report for Review | Email and attachment containing revised SO 3353 Repo Karen Kelleher | | John Ruhs <jruhs@blm.g | 7/29/2017 |
| RANGEWIDE_PUB_0281 | RANGEWIDE_0013256 | RANGEWIDE_0013316 | 1.2 materials for the SO 3353 meeting October 10 | Email and attachments containing suggested edits to the Gordon Toevs | | John Ruhs <jruhs@blm.g | 10/09/2017 |
| RANGEWIDE_PUB_0282 | RANGEWIDE_0013317 | RANGEWIDE_0013338 | 1.2 BLM Attendees for SGTF Meeting | Email chain regarding list of attendees to SGTF meeting Valori Armstrong | | Edwin Roberson <erobe | 10/17/2017 |
| RANGEWIDE_PUB_0283 | RANGEWIDE_0013339 | RANGEWIDE_0013437 | 1.2 Slide decks for SGTF--For your Review | Email requesting internal review of attached slides for S Gordon Toevs | | John Ruhs <jruhs@blm.g | 10/19/2017 |
| RANGEWIDE_PUB_0284 | RANGEWIDE_0013438 | RANGEWIDE_0013441 | 1.2 Consolidated info for Mary Jo for the SGTF | Email requesting feedback on attachment containing con Valori Armstrong | | Bridget Clayton <bclayto | 10/19/2017 |
| RANGEWIDE_PUB_0285 | RANGEWIDE_0013442 | RANGEWIDE_0013446 | 1.2 SGTF Check In Notes | Email regarding questions that the SGTF co-chairs want Karen Kelleher | | Timothy Murphy <tmurp | 10/20/2017 |
| RANGEWIDE_PUB_0286 | RANGEWIDE_0013447 | RANGEWIDE_0013488 | 1.2 Implementation ppt for SGTF | Email and attachment containing implementation ppt for Gordon Toevs | | "Kelleher, Karen" <kkelle | 10/21/2017 |
| RANGEWIDE_PUB_0287 | RANGEWIDE_0013489 | RANGEWIDE_0013555 | 1.2 final information for SGTF meeting | Email and attachment containing ppt for SGTF presenta Gordon Toevs | | Kelleher, Karen" <kkelle | 10/21/2017 |
| RANGEWIDE_PUB_0288 | RANGEWIDE_0013556 | RANGEWIDE_0013558 | 1.2 Sage-grouse Task Force Members Update.pdf | Email and attachment containing Colorado's updated lis John Swartout - DNR | | Karen Kelleher <kkelleh | 10/26/2017 |
| RANGEWIDE_PUB_0289 | RANGEWIDE_0013559 | RANGEWIDE_0013562 | 1.2 RA for next week--urgent scheduling issue | Email regarding timeline for completing IMs | Karen Kelleher | Gordon Toevs | 10/26/2017 |
| RANGEWIDE_PUB_0290 | RANGEWIDE_0013563 | RANGEWIDE_0013643 | 1.2 Greater Sage Grouse and SO3353 update | Email regarding activity update and important MITs and Brian St George | | John Carlson <jccarlso@ | 10/27/2017 |
| RANGEWIDE_PUB_0291 | RANGEWIDE_0013644 | RANGEWIDE_0013656 | 1.2 SG O&G IM comment resolution | Email and attachments containing internal revisions to c Janna Simonsen | | Gordon Toevs <gtoevs@ | 11/16/2017 |
| RANGEWIDE_PUB_0292 | RANGEWIDE_0013657 | RANGEWIDE_0013682 | 1.2 GRSG IM review--due COB Thursday, November Email requesting internal review of SD IM and attachme Gordon Toevs | | | Jerome Perez <jperez@l | 11/29/2017 |
| RANGEWIDE_PUB_0293 | RANGEWIDE_0013683 | RANGEWIDE_0013691 | 1.2 WY comments and UT comments | Email containing WY and UT revisions to oil and gas IM Gordon Toevs | | Brian St George <bstgeo | 11/30/2017 |
| RANGEWIDE_PUB_0294 | RANGEWIDE_0013692 | RANGEWIDE_0013871 | 1.2 Tim Williams-POC for Ims | Email and attachments containing several Ims, talking p Brian St George | | Raymond Suazo | 11/30/2017 |
| RANGEWIDE_PUB_0295 | RANGEWIDE_0013872 | RANGEWIDE_0013899 | 1.2 habitat objective | Email containing internal revisions to Habitat Objective Gordon Toevs | | Brian St George | 11/30/2017 |
| RANGEWIDE_PUB_0296 | RANGEWIDE_0013900 | RANGEWIDE_0013913 | 1.2 grazing priorities | Email containing internal revisions to grazing priorities a Gordon Toevs | | Brian St George | 11/30/2017 |
| RANGEWIDE_PUB_0297 | RANGEWIDE_0013914 | RANGEWIDE_0013945 | 1.2 Sage-Grouse IMs | Email with instruction to BLM staff to send attached dra Karen Kelleher | | Jamie Connell <jconnell@ | 12/06/2017 |
| RANGEWIDE_PUB_0298 | RANGEWIDE_0013946 | RANGEWIDE_0013951 | 1.2 Internal talking points on GRSG IMs | Email and attachment containing suggested talking point Heather Feeney | | Joseph Fontana <jfontan | 12/07/2017 |
| RANGEWIDE_PUB_0299 | RANGEWIDE_0013952 | RANGEWIDE_0013975 | 1.2 SO 3353 National Coordinator proposal | Email and attachment containing SO 3353 National Coo Karen Kelleher | | Brian St George <bstgeo | 12/13/2017 |
| RANGEWIDE_PUB_0300 | RANGEWIDE_0013976 | RANGEWIDE_0013978 | 1.2 IM 2018-026, Implementation of Greater Sage-Gr Email announcing availability of IM 2018-026 | | Directives_Washington, B | BLM_WO_ADs_and_D. | 12/27/2017 |
| RANGEWIDE_PUB_0301 | RANGEWIDE_0013979 | RANGEWIDE_0013980 | 1.2 IM 2018-025, Implementation of the Habitat Obje Email announcing availability of IM 2018-025 | | Directives_Washington, B | BLM_States <blm_states | 12/27/2017 |
| RANGEWIDE_PUB_0302 | RANGEWIDE_0013981 | RANGEWIDE_0013982 | 1.2 IM 2018-024, Setting Priorities for Review and Pr Email announcing availability of IM 2018-024 | | Directives_Washington, B | BLM_States <blm_states | 12/27/2017 |
| RANGEWIDE_PUB_0303 | RANGEWIDE_0013983 | RANGEWIDE_0013984 | 1.2 IM 2018-023, Incorporating Thresholds and Resp Email announcing availability of IM 2018-023 | | Directives_Washington, B | BLM_States <blm_states | 12/27/2017 |
| RANGEWIDE_PUB_0304 | RANGEWIDE_0013986 | RANGEWIDE_0013986 | 1.2 IM 2018-022, Process for Evaluating Greater Sage Email announcing availability of IM 2018-022 | | Directives_Washington, B | BLM_States <blm_states | 12/27/2017 |
| RANGEWIDE_PUB_0305 | RANGEWIDE_0013987 | RANGEWIDE_0013988 | 1.2 IM 2018-021, Gunnison and Greater Sage-Grouse Email announcing availability of IM 2018-021 | | Directives_Washington, B | BLM_States <blm_states | 12/27/2017 |
| RANGEWIDE_PUB_0306 | RANGEWIDE_0013989 | RANGEWIDE_0013998 | 1.2 General comments regarding IMs 2018-21 (Habit: Email containing comments to several IMs and request f Cally Younger | | | "Kelleher, Karen" <kkelle | 1/02/2018 |
| RANGEWIDE_PUB_0307 | RANGEWIDE_0013999 | RANGEWIDE_0014009 | 1.2 Threshold and Responses | Email and attachment containing suggested edits to the Gordon Toevs | | John Ruhs <jruhs@blm.g | 2/08/2018 |
| RANGEWIDE_PUB_0308 | RANGEWIDE_0014010 | RANGEWIDE_0014056 | 1.2 IM's to send to John | Email and attachments containing internal revisions to IGordon Toevs | | Brian St George <bstgeo | 2/08/2018 |
| RANGEWIDE_PUB_0309 | RANGEWIDE_0014057 | RANGEWIDE_0014083 | 1.2 change 1, GRSG IMs | Email and attachments containing internal revisions of tI Gordon Toevs | | John Ruhs | 3/01/2018 |
| RANGEWIDE_PUB_0310 | RANGEWIDE_0014084 | RANGEWIDE_0014111 | 1.2 Fatal Flaw review of 3, Change 1 GRSG IMs | Email and attachments containing internal revisions of tI Gordon Toevs | | Ammon Wilhelm <awilh | 3/01/2018 |
| RANGEWIDE_PUB_0311 | RANGEWIDE_0014112 | RANGEWIDE_0014113 | 1.2 Greater Sage-Grouse Planning Meeting | Coordination between the Core Planning Team and Res BLM | | N/A | 3/27/2018 |
| RANGEWIDE_PUB_0312 | RANGEWIDE_0014114 | RANGEWIDE_0014130 | 1.2 Allocation Data Review and Update Request | Email regarding a data review and update for allocation Anthony Titolo | | <ehusse@blm.gov>, Jenr | 5/22/2018 |
| RANGEWIDE_PUB_0313 | RANGEWIDE_0014131 | RANGEWIDE_0014142 | 1.2 Re: GRSG plan amendments: CA/NV and CA acc Email regarding internal communication on possible dup Joy Fatooh | | | Brian St George | 7/02/2018 |
| RANGEWIDE_PUB_0314 | RANGEWIDE_0014143 | RANGEWIDE_0014149 | 1.2 [EXTERNAL] Re: definition needed | Information on core areas, low density, and general hab Brett Brownscombe | | Gordon Toevs | 7/17/2018 |
| RANGEWIDE_PUB_0315 | RANGEWIDE_0014150 | RANGEWIDE_0014160 | 1.2 GrSG update | 10 Mitigation Key Principles from the SGTF Compensat Brian St George | | Ammon Wilhelm <awilh | 7/20/2018 |
| RANGEWIDE_PUB_0316 | RANGEWIDE_0014161 | RANGEWIDE_0014165 | 1.2 GrSG update | Email regarding management actions and directions | Brian St George | Ammon Wilhelm <awilh | 8/21/2018 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0317 | RANGEWIDE_0014166 | RANGEWIDE_0014166 | 1.2 CEA_Summary_ManagementZone_1_percents | tables of CEA management for zone 1 | BLM | BLM | 8/24/2018 |
| RANGEWIDE_PUB_0318 | RANGEWIDE_0014167 | RANGEWIDE_0014167 | 1.2 CEA_Summary_ManagementZone_3_percents | tables of CEA management for zone 3 | BLM | BLM | 8/27/2018 |
| RANGEWIDE_PUB_0319 | RANGEWIDE_0014168 | RANGEWIDE_0014168 | 1.2 CEA_Summary_ManagementZones_2_and_7_pe | tables of CEA management for zones 2 and 7 | BLM | BLM | 8/27/2018 |
| RANGEWIDE_PUB_0320 | RANGEWIDE_0014169 | RANGEWIDE_0014189 | 1.2 [EXTERNAL] Fwd: Colorado comments on comp | BLM Instructional Memorandum regarding Compensatc | John Swartout - DNR | Brian St George <bstgeo | 9/06/2018 |
| RANGEWIDE_PUB_0321 | RANGEWIDE_0014190 | RANGEWIDE_0014231 | 1.2 GrSG comments on science and data | Email with a request to review "new science" and provi | Brian St George | <atitolo@blm.gov>, Arle | 9/11/2018 |
| RANGEWIDE_PUB_0322 | RANGEWIDE_0014232 | RANGEWIDE_0014275 | 1.2 GrSG IMPORTANT UPDATE from SAGE GROL | Email regarding team action item updates as well as note | Brian St George | Ammon Wilhelm <awilh | 9/13/2018 |
| RANGEWIDE_PUB_0323 | RANGEWIDE_0014276 | RANGEWIDE_0014276 | 1.2 CEA_Summary_ManagementZone_4_percents | tables of CEA management for zone 4 | BLM | BLM | 9/19/2018 |
| RANGEWIDE_PUB_0324 | RANGEWIDE_0014277 | RANGEWIDE_0014277 | 1.2 CEA_Summary_ManagementZone_5_percents | tables of CEA management for zone 5 | BLM | BLM | 9/19/2018 |
| RANGEWIDE_PUB_0325 | RANGEWIDE_0014278 | RANGEWIDE_0014288 | 1.2 [EXTERNAL] Valid Existing Rights | Email regarding "valid existing rights" in the appendices | Kate Krebs, EMPSi | Brian St George | 10/26/2018 |
| RANGEWIDE_PUB_0326 | RANGEWIDE_0014289 | RANGEWIDE_0014324 | 1.2 GrSG update for Nov 13 | Planning updates to greater sage grouse plans as well as | Brian St George | Matthew Magaletti <mm | 11/12/2018 |
| RANGEWIDE_PUB_0327 | RANGEWIDE_0014325 | RANGEWIDE_0014332 | 1.2 Fwd: sage-grouse updates to blm.gov - the time h | Updates to make to the website for BLM sage grouse | Heather Feeney | Ryan Hathaway | 11/20/2018 |
| RANGEWIDE_PUB_0328 | RANGEWIDE_0014333 | RANGEWIDE_0014336 | 1.2 Questions and Answers on GRSG Population Est | Examples of questions and answers on sage grouse pop | Steve Tryon | stiver@cableone.net, gtc | 12/05/2018 |
| RANGEWIDE_PUB_0329 | RANGEWIDE_0014337 | RANGEWIDE_0014340 | 1.2 Sage-grouse Plan Amendments 2018-2019 \| Com | summary highlights of proposed changes to existing plan | BLM | BLM | 12/06/2018 |
| RANGEWIDE_PUB_0330 | RANGEWIDE_0014341 | RANGEWIDE_0014363 | 1.2 EO 2018-32 | Email forwarded email to BLM staff with attachments cc | Cally Younger | bsteed@blm.gov, bstgeo | 12/10/2018 |
| RANGEWIDE_PUB_0331 | RANGEWIDE_0014364 | RANGEWIDE_0014371 | 1.2 Please verify ASAP--Thank you | Email regarding the review of a table with recommende | Gordon Toevs | Bridget Clayton <bclaytc | 5/18/2019 |
| RANGEWIDE_PUB_0332 | RANGEWIDE_0014372 | RANGEWIDE_0014563 | 1.3 Limited Source Justification Template | Email with attached limited source justification for revie | Elizabeth Finley | Brian St George | 3/19/2018 |
| RANGEWIDE_PUB_0333 | RANGEWIDE_0014564 | RANGEWIDE_0014594 | 1.3 Fwd: [EXTERNAL] RE: Request for Quote - GRS | Email with attached the quote as well as requested char | Elizabeth Finley | Brian St George | 3/23/2018 |
| RANGEWIDE_PUB_0334 | RANGEWIDE_0014595 | RANGEWIDE_0014597 | 1.3 [EXTERNAL] GRSG DEIS Comments -- TWS Let | Summary of Letter to Brian Steed, dated July 24, 2018 | Connor Barnard, EMPSi | Brian St George | 8/14/2018 |
| RANGEWIDE_PUB_0335 | RANGEWIDE_0014598 | RANGEWIDE_0014610 | 1.4 10 Mitigation Key Principles from the SGTF Com | Mitigation reports from Wyoming and Colorado | Gordon Toevs | Brian St George <bstgeo | 6/28/2018 |
| RANGEWIDE_PUB_0336 | RANGEWIDE_0014611 | RANGEWIDE_0014624 | 1.4 State of Idaho – Sage Steppe Mitigation Program \| | Idaho's response to the compensatory mitigation repor | Gordon Toevs | Brian St George <bstgeo | 7/2/2018 |
| RANGEWIDE_PUB_0337 | RANGEWIDE_0014625 | RANGEWIDE_0014650 | 1.4 Compensatory mitigation questions and answers | Compensatory mitigation questions and answers | N/A | BLM_Field_Comm <blm | 7/24/2018 |
| RANGEWIDE_PUB_0338 | RANGEWIDE_0014651 | RANGEWIDE_0014671 | 1.4 Colorado comments on compensatory mitigation | Colorado comments on compensatory mitigation | Lisa Reynolds | "'cally.younger@sol.doi.g | 9/6/2018 |
| RANGEWIDE_PUB_0339 | RANGEWIDE_0014672 | RANGEWIDE_0014706 | 1.4 Compensatory Mitigation | Solicitor, draft advice on compensatory mitigation | Nigel E Seidel | "Younger, Cally" <cally.y | 10/9/2018 |
| RANGEWIDE_PUB_0340 | RANGEWIDE_0014707 | RANGEWIDE_0014722 | 1.4 Fwd: State's Compensatory Mitigation edits | Email regarding solicitor advice on wording changes to | James Regan-Vienop | "St George, Brian" <bstg | 2/28/2019 |
| RANGEWIDE_PUB_0341 | RANGEWIDE_0014723 | RANGEWIDE_0014725 | 1.5 ORDER FOR SUPPLIES OR SERVICES | EMPSi billing invoice. | BLM | N/A | 11/27/2017 |
| RANGEWIDE_PUB_0342 | RANGEWIDE_0014726 | RANGEWIDE_0014769 | 1.5 Draft statement of work and IGE for project recc | Email with contracting costs. Attachments: Independent | Brian St George | John Wilson, Kirsten Qu | 2/05/2018 |
| RANGEWIDE_PUB_0343 | RANGEWIDE_0014770 | RANGEWIDE_0014777 | 1.5 Request to submit PR for GRSG contract support | Email request for a PR submission for GRSG contract s | John Wilson | Jacquelyn Achziger | 2/07/2018 |
| RANGEWIDE_PUB_0344 | RANGEWIDE_0014778 | RANGEWIDE_0014791 | 1.5 GrSG EIS costs | EIS costs for the cover sheet | BLM | BLM | 10/03/2018 |
| RANGEWIDE_PUB_0345 | RANGEWIDE_0014792 | RANGEWIDE_0014799 | 2.1 Affidavit of Larry Claypool | Complaint of discrimination filed by Gerald F. Dickinson | Evon Lee-Patton | N/A | 5/17/2017 |
| RANGEWIDE_PUB_0346 | RANGEWIDE_0014800 | RANGEWIDE_0014813 | 2.1 GrSG draft MOU at national level | Email with draft MOU template for review. Attachment | Brian St George | John Shivik, FS | 11/13/2017 |
| RANGEWIDE_PUB_0347 | RANGEWIDE_0014814 | RANGEWIDE_0014960 | 2.1 GrSG Scoping - Governors letters so far | Email with attached governor letters, Mead scoping con | Brian St George | Nicole Alt, FWS | 12/03/2017 |
| RANGEWIDE_PUB_0348 | RANGEWIDE_0014961 | RANGEWIDE_0014963 | 2.1 Notification of Upcoming USGS Sage-grouse and | Publications of sage-grouse and sagebrush ecosystem pt | Zach Bodhane | Sage Grouse Task Force | 1/26/2018 |
| RANGEWIDE_PUB_0349 | RANGEWIDE_0014964 | RANGEWIDE_0014969 | 2.1 Fwd: GrSG update from Sage Grouse Task Force | Email with attached update from SG Task Force 1/25 M | Brian St George | Jennifer Purvine, FS; Vick | 1/30/2018 |
| RANGEWIDE_PUB_0350 | RANGEWIDE_0014970 | RANGEWIDE_0014973 | 2.1 coordination | Email coordination about the TF meeting. | Noreen Walsh, FWS | Brian St George, John Sh | 2/08/2018 |
| RANGEWIDE_PUB_0351 | RANGEWIDE_0014974 | RANGEWIDE_0015021 | 2.1 Hunters and Anglers Want Sage-grouse Plans to S | Leaving the sage grouse conversation plans as is | National Wildlife Federati | Meg Morris, NWF | 3/09/2018 |
| RANGEWIDE_PUB_0352 | RANGEWIDE_0015022 | RANGEWIDE_0015022 | 2.1 [External] Draft Language | Lander Plan amendments. Attached: Alternatives table | Jesica Crowder | Erica Husse | 4/05/2018 |
| RANGEWIDE_PUB_0353 | RANGEWIDE_0015023 | RANGEWIDE_0015024 | 2.1 [EXTERNAL] Wyoming's_BLM Greater Sage_gr | The LCD not included in the 2018 Sage grouse Draft RI | DeMont Grandy, NRCS-C | wmier@blm.gov | 4/05/2018 |
| RANGEWIDE_PUB_0354 | RANGEWIDE_0015025 | RANGEWIDE_0015026 | 2.1 GRSG RMP Amendment-Cooperating Agency Me | Presentation Materials and summaries from the cooper: | Michael Abel | Buddy Green, Mary Jo R | 4/07/2018 |
| RANGEWIDE_PUB_0355 | RANGEWIDE_0015027 | RANGEWIDE_0015033 | 2.1 Sample letter changes | Sample letter changes addressed to the Honorable Bria | Ryan Hathaway | Brian Steed, Deputy Dire | 5/10/2018 |
| RANGEWIDE_PUB_0356 | RANGEWIDE_0015034 | RANGEWIDE_0015038 | 2.1 INFORMATION/BRIEFING MEMORANDUMFO | potential schedules and approaches available were the E | Brian Steed, Deputy Direc | Brian Steed, Deputy Dire | 8/15/2018 |
| RANGEWIDE_PUB_0357 | RANGEWIDE_0015039 | RANGEWIDE_0015139 | 2.1 Re: | Mitigation comments by state | Ryan Hathaway | james_voyles@ios.doi.go | 8/16/2018 |
| RANGEWIDE_PUB_0358 | RANGEWIDE_0015140 | RANGEWIDE_0015164 | 2.1 Agreement between US Department of the Interi | Agreement between US Department of the Interior, Bu | Madeleine West - DNR | Cally Younger | 9/20/2018 |
| RANGEWIDE_PUB_0359 | RANGEWIDE_0015165 | RANGEWIDE_0015193 | 2.1 Fwd: [EXTERNAL] Draft MOA with Wyoming fo | Memorandum of agreement with Wyoming | BLM | BLM | 9/20/2018 |
| RANGEWIDE_PUB_0360 | RANGEWIDE_0015194 | RANGEWIDE_0015198 | 2.1 Final EIS and NOA Scheduling Request - BLM, Gr | DOI review team for BLM EISs scheduling request | Peter Ditton | NEPA Depsec <nepa.dep | 10/12/2018 |
| RANGEWIDE_PUB_0361 | RANGEWIDE_0015199 | RANGEWIDE_0015248 | 2.1 Briefing Material - BLM Proposed RMP Amendme | briefing materials | Edwin Roberson | NEPA Depsec <NEPA.d | 10/12/2018 |
| RANGEWIDE_PUB_0362 | RANGEWIDE_0015249 | RANGEWIDE_0015252 | 2.2 Letter to Ute Tribe of the Uintah and Ouray Resc | Letter notifying the Ute Tribe of the EIS and requesting | Jenna Whitlock | Gordon Howell, Ute Tri | 3/14/2016 |
| RANGEWIDE_PUB_0363 | RANGEWIDE_0015253 | RANGEWIDE_0015256 | 2.3 N/A | Cooperating agency request | John Hickenlooper | Ryan Zinke | 4/19/2017 |
| RANGEWIDE_PUB_0364 | RANGEWIDE_0015257 | RANGEWIDE_0015260 | 2.3 Sage Grouse Task Force correspondence | Email to fws and BLM staff and attachment containing S | John Swartout - DNR | Noreen Walsh <noreen | 5/26/2017 |
| RANGEWIDE_PUB_0365 | RANGEWIDE_0015261 | RANGEWIDE_0015301 | 2.3 Sage Grouse Review Team Member | Email and attachments concerning memo announcing sag | Karen Kelleher | Jerome Perez <jperez@l | 6/22/2017 |
| RANGEWIDE_PUB_0366 | RANGEWIDE_0015302 | RANGEWIDE_0015312 | 2.3 SO 3353 meeting notes | Email identifying next steps and attachment with notes | Bridget Clayton | "West - DNR, Madeleine | 9/28/2017 |
| RANGEWIDE_PUB_0367 | RANGEWIDE_0015313 | RANGEWIDE_0015324 | 2.3 Sage-grouse & Grazing Project. Presentation and | Email regarding SG TF updates to Table 2.2 and details | Karen Kelleher | Brian St George <bstgeo | 10/25/2017 |

¹Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| Link | Doc Begin | Doc End | Section | Description | | | Date |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0368 | RANGEWIDE_0015325 | RANGEWIDE_0015335 | 2.3 Table 2.2 | Email and attachment containing narrative on issues | John Shivik | Brian St George | 11/02/2017 |
| RANGEWIDE_PUB_0369 | RANGEWIDE_0015336 | RANGEWIDE_0015339 | 2.3 Information sharing | Email regarding concerns that information from the Tas | Bob Budd | Ben Nadolski <bennadol | 11/07/2017 |
| RANGEWIDE_PUB_0370 | RANGEWIDE_0015340 | RANGEWIDE_0015345 | 2.3 BLM and FS coordination regarding GSG planning | Email with agenda for BLM and FS coordination regardi | Robert Harper | "kbail@blm.gov" <kbail@ | 11/27/2017 |
| RANGEWIDE_PUB_0371 | RANGEWIDE_0015346 | RANGEWIDE_0015346 | 2.3 Cooperating Agency Request for Land Use Plan A | 82 Fed. Reg. 47248 (Oct. 11, 2017). Attached: Coopera | Karen Pecheny | Mary Jo Rugwell, Edwin | 12/18/2017 |
| RANGEWIDE_PUB_0372 | RANGEWIDE_0015347 | RANGEWIDE_0015347 | 2.3 RS RMP Revision Status | Draft EIS and potential changes to the Amendment of 2 | Kimberlee Foster | Mary Jo Rugwell | 12/20/2017 |
| RANGEWIDE_PUB_0373 | RANGEWIDE_0015348 | RANGEWIDE_0015395 | 2.3 IM Edits | Email and attachments containing Wyoming Wildlife an | Bob Budd | Karen Kelleher <kkelleh | 1/19/2018 |
| RANGEWIDE_PUB_0374 | RANGEWIDE_0015396 | RANGEWIDE_0015397 | 2.3 GrSG Planning Effort: Alternative Development S | Update on a range-wide approach to engaging cooperat | N/A | N/A | 2/14/2018 |
| RANGEWIDE_PUB_0375 | RANGEWIDE_0015398 | RANGEWIDE_0015418 | 2.3 Cooperating Agency for the BLM's Sage Grouse F | Email with attached draft MOUs for NV/CA Cooperati | Matthew Magaletti | William Dunkelberger (F | 2/27/2018 |
| RANGEWIDE_PUB_0376 | RANGEWIDE_0015419 | RANGEWIDE_0015420 | 2.3 Sage Grouse Question | Email question about comments not included in the fina | John Gale, Backcountry H | Brian St George | 3/06/2018 |
| RANGEWIDE_PUB_0377 | RANGEWIDE_0015421 | RANGEWIDE_0015422 | 2.3 Message to Cooperating Agencies | Common Questions For meeting with cooperating ager | Jennifer Fleuret | Michael Abel | 3/21/2018 |
| RANGEWIDE_PUB_0378 | RANGEWIDE_0015423 | RANGEWIDE_0015423 | 2.3 GRSG RMP Amendment Draft EIS for Cooperatir | DEIS ready for cooperating agencies comments. Attach | Michael Abel | Buddy Green, Mary Jo R | 4/09/2018 |
| RANGEWIDE_PUB_0379 | RANGEWIDE_0015433 | RANGEWIDE_0015433 | 2.3 Table 3-I change | Email regarding a document to be filled out in order to | Ethan Mower | "jvacca@blm.gov" <jvac | 6/26/2018 |
| RANGEWIDE_PUB_0380 | RANGEWIDE_0015434 | RANGEWIDE_0015443 | 2.3 White Pine MOU - Signature Page attached | Email regarding signatures for BLM and cooperating a | Joanne Maluotoga | Matthew Magaletti | 6/28/2018 |
| RANGEWIDE_PUB_0381 | RANGEWIDE_0015444 | RANGEWIDE_0015447 | 2.3 Idaho Sage-grouse triggers | Email regarding the early alert of potential sage grouse | USFWS | WO BLM/DOI Officials | 8/23/2018 |
| RANGEWIDE_PUB_0382 | RANGEWIDE_0015448 | RANGEWIDE_0015449 | 2.3 Amendment Cooperating Agency Letter | Invitation letter to Idaho cooperating agencies. | Timothy Murphy | N/A | N/A |
| RANGEWIDE_PUB_0383 | RANGEWIDE_0015450 | RANGEWIDE_0015454 | 2.3 Memo of Understanding between the DOI and BI | This memo establishes a cooperating agency relationshi | N/A | N/A | N/A |
| RANGEWIDE_PUB_0384 | RANGEWIDE_0015455 | RANGEWIDE_0015459 | 2.3 MOU of Understanding between the DOI, BLM, a | Cooperating Agency relationship | BLM | N/A | N/A |
| RANGEWIDE_PUB_0385 | RANGEWIDE_0015460 | RANGEWIDE_0015466 | 2.4 Draft IM Comments | Email containing CPW's review of draft IMs | Sage Grouse Task Force c | "Welch, Ruth" <rwelch@ | 8/15/2016 |
| RANGEWIDE_PUB_0386 | RANGEWIDE_0015467 | RANGEWIDE_0015540 | 2.4 SO 3353 next steps | Email and attachment containing template to assist in pl | Karen Kelleher | <mrugwell@blm.gov>, R | 6/15/2017 |
| RANGEWIDE_PUB_0387 | RANGEWIDE_0015541 | RANGEWIDE_0015559 | 2.4 State Points of Contact for Fire and Invasive Speci | Email and attachment containing questionnaire to assist | Bridget Clayton | Brian St George | 6/21/2017 |
| RANGEWIDE_PUB_0388 | RANGEWIDE_0015560 | RANGEWIDE_0015579 | 2.4 State Points of Contact for Fire and Invasive Speci | Email chain regarding request for information on fire an | Rodney Belger | JT.Austin@gov.wa.gov, r | 6/22/2017 |
| RANGEWIDE_PUB_0389 | RANGEWIDE_0015580 | RANGEWIDE_0015597 | 2.4 Friday meeting | Email and attachment of draft power point on Review o | Bridget Clayton | "West - DNR, Madeleine | 10/21/2017 |
| RANGEWIDE_PUB_0390 | RANGEWIDE_0015598 | RANGEWIDE_0015606 | 2.4 Fwd: FW: Gov. Inslee Letter to Sec. Zinke on Sag | Email with attached comments from Governor Inslee. A | Cynthia Moses-Nedd | Brian St George | 12/04/2017 |
| RANGEWIDE_PUB_0391 | RANGEWIDE_0015607 | RANGEWIDE_0015663 | 2.4 Utah Governor response to BLM IM | Email and attachments containing Utah's comments on | "Kelleher, Karen" <kkelle | Brian St George | 12/11/2017 |
| RANGEWIDE_PUB_0392 | RANGEWIDE_0015664 | RANGEWIDE_0015671 | 2.4 Wyoming Comments on Instructional Memorand | Email and attachment containing Wyoming Comments | Bob Budd | David Bernhardt <dwber | 12/13/2017 |
| RANGEWIDE_PUB_0393 | RANGEWIDE_0015672 | RANGEWIDE_0015675 | 2.4 TF/Mitigation | Email regarding development of mitigation IM | Cally Younger | John Swartout - DNR <j | 1/23/2018 |
| RANGEWIDE_PUB_0394 | RANGEWIDE_0015676 | RANGEWIDE_0015686 | 2.4 Language for Tables | Email containing suggested edits to Tables | Bob Budd | Gordon Toevs <GToevs | 2/06/2018 |
| RANGEWIDE_PUB_0395 | RANGEWIDE_0015687 | RANGEWIDE_0015692 | 2.4 Oregon's Info Memo re: GSG Planning & Implem | Email with attached Oregon's information/briefing mem | Jamie Connell | Brian St George, Cally Y | 2/09/2018 |
| RANGEWIDE_PUB_0396 | RANGEWIDE_0015693 | RANGEWIDE_0015701 | 2.4 Fwd: [EXTERNAL] Organizations' request for Or | Email request for public involvement in the Cooperator | Gregory Shoop | John Beck, Jamie Harriso | 3/29/2018 |
| RANGEWIDE_PUB_0397 | RANGEWIDE_0015702 | RANGEWIDE_0015740 | 2.4 Gunnison and Greater Sage-Grouse (including the | Email and attachments containing Colorado's edits to H | John Swartout - DNR | Brian St George | 3/30/2018 |
| RANGEWIDE_PUB_0398 | RANGEWIDE_0015741 | RANGEWIDE_0015744 | 2.4 [EXTERNAL] BLM SG Amendment | Email notification to not send out the Draft Amendmen | John Swartout - DNR | Gregory Shoop, Bridget | 4/20/2018 |
| RANGEWIDE_PUB_0399 | RANGEWIDE_0015745 | RANGEWIDE_0015768 | 2.4 IMs | Email and attachment containing edits to the IMs and t | Gordon Toevs | Bob Budd | 5/01/2018 |
| RANGEWIDE_PUB_0400 | RANGEWIDE_0015769 | RANGEWIDE_0015787 | 2.4 [EXTERNAL] Agenda/discussion info | Email regarding an agenda discussion for habitat trigger | Katie Andrle | Matthew Magaletti | 5/31/2018 |
| RANGEWIDE_PUB_0401 | RANGEWIDE_0015788 | RANGEWIDE_0015795 | 2.4 Sage Grouse IMs | Email and attachment containing letter from Karen Bud | Cally Younger | "St George, Brian" <bstg | 7/20/2018 |
| RANGEWIDE_PUB_0402 | RANGEWIDE_0015796 | RANGEWIDE_0015806 | 2.4 SGTF Denver meeting | Email with summary from SG Task Force Meeting and a | Molly Anthony | Brian St George | 9/14/2018 |
| RANGEWIDE_PUB_0403 | RANGEWIDE_0015807 | RANGEWIDE_0015831 | 2.4 AGREEMENT BETWEEN U.S. DEPARTMENT OF | Email and attachment containing Colorado's revisions t | Madeleine West | Cally Younger | 9/20/2018 |
| RANGEWIDE_PUB_0404 | RANGEWIDE_0015832 | RANGEWIDE_0015860 | 2.4 Draft MOA for Wyoming for sage-grouse mitiga | Email and attachment containing draft Wyoming MOA | Cally Younger | gregory.russell@sol.doi.g | 9/20/2018 |
| RANGEWIDE_PUB_0405 | RANGEWIDE_0015861 | RANGEWIDE_0015879 | 2.4 MEMORANDUM OF AGREEMENT BETWEENT | Email and attachment containing Nevada's draft MOA | St George, Brian <bstgeor | Nicole Alt <nicole_alt@ | 9/24/2018 |
| RANGEWIDE_PUB_0406 | RANGEWIDE_0015880 | RANGEWIDE_0015889 | 2.4 MEMORANDUM OF AGREEMENT BETWEEN 1 | Email and attachment containing a draft MOA discussin | Braden Sheppard <bshepp | <cally.younger@sol.doi.g | 9/29/2018 |
| RANGEWIDE_PUB_0407 | RANGEWIDE_0015890 | RANGEWIDE_0015899 | 2.4 [EXTERNAL] Utah GRSG DRAFT Compensatory | Attorney client privilege document on the memorandur | Braden Sheppard <bshepp | <cally.younger@sol.doi.g | 9/29/2018 |
| RANGEWIDE_PUB_0408 | RANGEWIDE_0015900 | RANGEWIDE_0015923 | 2.4 MEMORANDUM OF AGREEMENT BETWEEN 1 | Email and attachment containing Idaho's review and edi | Joshua Uriarte | Brian St George | 10/03/2018 |
| RANGEWIDE_PUB_0409 | RANGEWIDE_0015924 | RANGEWIDE_0015958 | 2.4 Oregon's edits to MOA and IM | Email and attachments containing Oregon's edits and cc | Nigel E Seidel | Younger, Cally" <cally.yc | 10/09/2018 |
| RANGEWIDE_PUB_0410 | RANGEWIDE_0015959 | RANGEWIDE_0015976 | 2.4 MEMORANDUM OF AGREEMENT BETWEEN 1 | Attorney-client communication for the Memorandum o | BLM SOL | BLM | 10/17/2018 |
| RANGEWIDE_PUB_0411 | RANGEWIDE_0015977 | RANGEWIDE_0015994 | 2.4 MEMORANDUM OF AGREEMENT BETWEEN 1 | Email and attachment containing Nevada's review and e | Cally Younger | todd_wynn@ios.doi.gov | 10/17/2018 |
| RANGEWIDE_PUB_0412 | RANGEWIDE_0015995 | RANGEWIDE_0016044 | 2.4 GRSG & Compensatory Mitigation | Email and attachments containing suggested edits from t | Cally Younger | bstgeorg@blm.gov, rhatl | 11/12/2018 |
| RANGEWIDE_PUB_0413 | RANGEWIDE_0016045 | RANGEWIDE_0016065 | 2.4 Chapter 2. Alternatives | Email and attachment containing Colorado edits to Ch. | John Swartout - DNR | Brian St George <bstgeo | 11/26/2018 |
| RANGEWIDE_PUB_0414 | RANGEWIDE_0016066 | RANGEWIDE_0016067 | 2.4 Thoughts on this: | Email regarding suggested edits to table 2.2. | John Swartout - DNR | Brian St. George | 11/26/2018 |
| RANGEWIDE_PUB_0415 | RANGEWIDE_0016073 | RANGEWIDE_0016083 | 2.4 Oregon's edits to MOA and IM | Email conveying Oregon Dept. of Fish & Wildlife revisio | Cally Younger | Brian St. George | 11/28/2018 |
| RANGEWIDE_PUB_0416 | RANGEWIDE_0016084 | RANGEWIDE_0016085 | 2.4 Edits | Email regarding NSO changes from Colorado Departm | Madeleine West | Brian St. George | 11/29/2018 |
| RANGEWIDE_PUB_0417 | RANGEWIDE_0016086 | RANGEWIDE_0016089 | 2.4 Language | Email regarding NSO changes from Colorado Departm | Madeleine West | Cally Younger | 11/29/2018 |
| RANGEWIDE_PUB_0418 | RANGEWIDE_0016090 | RANGEWIDE_0016092 | 2.4 Table 2.2 county language | Email containing change to Table 2.2 by CPW | Madeleine West | Cally Younger | 11/30/2018 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| Link | Begin | End | No. | Title | Description | From | To | Date |
|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0419 | RANGEWIDE_0016093 | RANGEWIDE_0016095 | 2.4 | Q&A for Compen. Mitiga. IM | Email containing Lisa Reynold's review of Q&A of comp | John Swartout - DNR | Cally Younger, Brian St C | 12/12/2018 |
| RANGEWIDE_PUB_0420 | RANGEWIDE_0016096 | RANGEWIDE_0016118 | 2.4 | MEMORANDUM OF AGREEMENT BETWEEN T | Email and attachments containing edits to Utah MOAs | Cally Younger | Brian St. George | 2/07/2019 |
| RANGEWIDE_PUB_0421 | RANGEWIDE_0016119 | RANGEWIDE_0016155 | 2.4 | Subject: [EXTERNAL] Fwd: SG Errata Sheet Issue | Email regarding errata issues. Attachments: Lander GRS | Bob Budd | Jennifer Morton <jmarzk | 2/12/2019 |
| RANGEWIDE_PUB_0422 | RANGEWIDE_0016156 | RANGEWIDE_0016164 | 2.5 | GRSG EIS MOU - updated | Email to the CO Counties with the MOU template. Att | Bridget Clayton | Fred Jarman (Garfield Co | 3/30/2018 |
| RANGEWIDE_PUB_0423 | RANGEWIDE_0016165 | RANGEWIDE_0016169 | 2.5 | NACO briefing paper for Mike | Email regarding a background paper on the Nevada Ass | Christopher Rose | Brian Amme <bamme@l | 6/22/2018 |
| RANGEWIDE_PUB_0424 | RANGEWIDE_0016170 | RANGEWIDE_0016181 | 2.6 | Sage Grouse Task Force correspondence | Email forwarded to BLM staff with attachments contain | John Swartout - DNR | <bstgeorg@blm.gov>, Bi | 6/20/2017 |
| RANGEWIDE_PUB_0425 | RANGEWIDE_0016182 | RANGEWIDE_0016183 | 2.6 | Udall Question #5: | questions and answers about lost comments | BLM | BLM | 5/29/2018 |
| RANGEWIDE_PUB_0426 | RANGEWIDE_0016184 | RANGEWIDE_0016184 | 2.6 | Template-Notification Letter to Congress | Template for a Notification Letter to Congress | BLM | BLM | 9/13/2018 |
| RANGEWIDE_PUB_0427 | RANGEWIDE_0016185 | RANGEWIDE_0016187 | 2.6 | Policy Resolution 2019-03 Compensatory Mitigatic | Western Governors Association Compensatory mitigat | BLM | BLM | 12/11/2018 |
| RANGEWIDE_PUB_0428 | RANGEWIDE_0016188 | RANGEWIDE_0016189 | 2.6 | BLM0015498 Letter | Response to request about efforts to update sage grous | Joseph R. Balash | The Honorable Ron Wy | 4/03/2019 |
| RANGEWIDE_PUB_0429 | RANGEWIDE_0016190 | RANGEWIDE_0016190 | 2.6 | Congressional GRSG DEIS comment response let | template for congressional letter responses | BLM | BLM | 4/03/2019 |
| RANGEWIDE_PUB_0430 | RANGEWIDE_0016191 | RANGEWIDE_0016200 | 2.7 | Fwd: ND BLM SG Plan Review | Email correspondence on follow up on BLM Sage | Grous John Carlson | Valori Armstrong, Mary | 10/23/2017 |
| RANGEWIDE_PUB_0431 | RANGEWIDE_0016201 | RANGEWIDE_0016211 | 2.7 | [EXTERNAL] language in Idaho DEIS | Email regarding language in the Idaho DEIS vs the Mont | Nada Culver | Brian St George | 6/08/2018 |
| RANGEWIDE_PUB_0432 | RANGEWIDE_0016212 | RANGEWIDE_0016213 | 2.7 | Sage Grouse Talking points for Deputy Secretary | Sage Grouse key messages for Deputy Secretary from t | BLM | BLM | 7/19/2018 |
| RANGEWIDE_PUB_0433 | RANGEWIDE_0016214 | RANGEWIDE_0016215 | 2.7 | Sage Grouse Talking points for Deputy Secretary | Sage Grouse key messages for Deputy Secretary from t | BLM | BLM | 7/19/2018 |
| RANGEWIDE_PUB_0434 | RANGEWIDE_0016216 | RANGEWIDE_0016228 | 2.7 | [EXTERNAL] language in Nevada DEIS | Email regarding the language used in NV DEIS | Nada Culver | Brian St George | 6/08/2018 |
| RANGEWIDE_PUB_0435 | RANGEWIDE_0016229 | RANGEWIDE_0016230 | 2.8 | Letter to Secretary Zinke on Sage-grouse Science | Email regarding Letter to Secretary Zinke on Sage-grou | Matt Holloran | <jkaruzas@blm.gov>, <jj | 6/08/2018 |
| RANGEWIDE_PUB_0436 | RANGEWIDE_0016231 | RANGEWIDE_0016297 | 3.1 | Fwd: BLM NEWS: Public invited to comment on c | Email with public invitation to comment on the GrSG C | Sandra Leach | Brian St George | 10/25/2017 |
| RANGEWIDE_PUB_0437 | RANGEWIDE_0016298 | RANGEWIDE_0016299 | 3.1 | BRIEFING MEMORANDUM FOR THE ASSISTAN | Strategy for sage-grouse DEIS public meetings | Brian Steed | BLM | 5/18/2018 |
| RANGEWIDE_PUB_0438 | RANGEWIDE_0016300 | RANGEWIDE_0016301 | 3.1 | If-Asked/Qs&As2018 GRSG Plan Amendments | Q and A regarding comments | BLM | BLM | 8/07/2018 |
| RANGEWIDE_PUB_0439 | RANGEWIDE_0016302 | RANGEWIDE_0016303 | 3.1 | D R A F T | Communications 2018 Gr | Communications Messaging draft | BLM | BLM | 9/24/2018 |
| RANGEWIDE_PUB_0440 | RANGEWIDE_0016304 | RANGEWIDE_0016305 | 3.1 | If-Asked QUESTIONS+ANSWERS eProtest Subn | If-Asked QUESTIONS+ANSWERS eProtest Submission | BLM | BLM | 11/20/2018 |
| RANGEWIDE_PUB_0441 | RANGEWIDE_0016306 | RANGEWIDE_0016312 | 3.1 | Communications Plan | Draft Communications Plan | BLM | BLM | 11/26/2018 |
| RANGEWIDE_PUB_0442 | RANGEWIDE_0016313 | RANGEWIDE_0016319 | 3.1 | Communications Plan Amendments | Communications Plan Amendments | BLM | BLM | 12/04/2018 |
| RANGEWIDE_PUB_0443 | RANGEWIDE_0016320 | RANGEWIDE_0016322 | 3.1 | Key Messages and Talking Points from Sage-Grou | Key Messages and Talking Points from Sage-Grouse Co | BLM | BLM | 12/06/2018 |
| RANGEWIDE_PUB_0444 | RANGEWIDE_0016323 | RANGEWIDE_0016331 | 3.1 | Communications Plan | Draft Communications Plan | BLM | BLM | 3/11/2019 |
| RANGEWIDE_PUB_0445 | RANGEWIDE_0016332 | RANGEWIDE_0016340 | 3.1 | Communications Plan | Deliberative Communications Plan | BLM | BLM | 3/11/2019 |
| RANGEWIDE_PUB_0446 | RANGEWIDE_0016341 | RANGEWIDE_0016343 | 3.3 | Cooperating Agency Invite letter | Signed invitation letter to UT cooperating agencies and | Edwin Roberson | N/A | 10/27/2017 |
| RANGEWIDE_PUB_0447 | RANGEWIDE_0016344 | RANGEWIDE_0016345 | 3.3 | Information/Briefing Memorandum | GrSG Plan Maintenance for Mineral Withdrawals in sag | Brian St George | N/A | 2/05/2018 |
| RANGEWIDE_PUB_0448 | RANGEWIDE_0016346 | RANGEWIDE_0016358 | 3.3 | Public Meeting Support | Email regarding public meeting support and open house | Matthew Magaleti | "Krause, Katrina" <kkrau | 6/04/2018 |
| RANGEWIDE_PUB_0449 | RANGEWIDE_0016359 | RANGEWIDE_0016361 | 3.3 | Draft GrSG CA Agency Invitation Letter | Draft cooperating agency invitation letter. | Marci Todd | N/A | N/A |
| RANGEWIDE_PUB_0450 | RANGEWIDE_0016362 | RANGEWIDE_0016368 | 3.5b | Greater Sage-grouse Planning Amendment Updat | BLM Wyoming State Leadership Team Meeting in Chey | N/A | N/A | 2/27/2018 |
| RANGEWIDE_PUB_0451 | RANGEWIDE_0016369 | RANGEWIDE_0016375 | 3.5b | Greater Sage-grouse Planning | Planning 2017 and 2018, EIS, Public Participation | N/A | N/A | N/A |
| RANGEWIDE_PUB_0452 | RANGEWIDE_0016376 | RANGEWIDE_0016379 | 3.5c | News Release: BLM cancels 10 million-acre Sageb | Email containing news release on cancellation of SFA wi | Courtney Whiteman | blm_co_colorado_expar | 10/5/2017 |
| RANGEWIDE_PUB_0453 | RANGEWIDE_0016380 | RANGEWIDE_0016383 | 3.5c | News Release: BLM invites public to comment on | Email containing news release on public comments on S | Courtney Whiteman | blm_co_colorado_expar | 10/5/2017 |
| RANGEWIDE_PUB_0454 | RANGEWIDE_0016384 | RANGEWIDE_0016386 | 3.5c | draft PR - GRSG scoping meeting - Colorado | Email with attached draft News Release of public invitat | Bridget Clayton | Steven Hall, Brian St Gec | 10/19/2017 |
| RANGEWIDE_PUB_0455 | RANGEWIDE_0016387 | RANGEWIDE_0016395 | 3.5c | News Release: BLM invites public to informationa | Email with News Release of public invitation to informa | Courtney Whiteman | N/A | 10/20/2017 |
| RANGEWIDE_PUB_0456 | RANGEWIDE_0016396 | RANGEWIDE_0016404 | 3.5c | BLM seeks public comment on greater sage-grous | Email and attachment containing press release on Neva | Matthew Magaleti | "Munson, Johanna" <jmu | 10/23/2017 |
| RANGEWIDE_PUB_0457 | RANGEWIDE_0016405 | RANGEWIDE_0016408 | 3.5c | Fwd: SG Scoping at Twin Falls | Email with link to the story by KMVT on the Twin Falls | Kristin Bail | Karen Kelleher, Brian St | 11/06/2017 |
| RANGEWIDE_PUB_0458 | RANGEWIDE_0016409 | RANGEWIDE_0016413 | 3.5c | BLM press release: Updated Guidance on Managir | Email and attachments containing press release about tl | Kristin Bail | <kkelleh@blm.gov>, Gri | 12/29/2017 |
| RANGEWIDE_PUB_0459 | RANGEWIDE_0016414 | RANGEWIDE_0016416 | 3.5c | Boulder newspaper | Email communication on where to direct media questio | Donald Smurthwaite | Brian St George | 3/14/2018 |
| RANGEWIDE_PUB_0460 | RANGEWIDE_0016417 | RANGEWIDE_0016419 | 3.5c | E&E News | Email communication on news statement. | Brian St George | Cally Younger, Brian St | 3/27/2018 |
| RANGEWIDE_PUB_0461 | RANGEWIDE_0016420 | RANGEWIDE_0016433 | 3.5c | draft news releases for the other 5 states | Email regarding a draft news release for the 5 other sta | Brian St George | "Beck, John" <jbeck@blr | 6/06/2018 |
| RANGEWIDE_PUB_0462 | RANGEWIDE_0016434 | RANGEWIDE_0016450 | 3.5c | Sage Grouse NOI and withdrawal cancellation ou | Email containing key messages and points of NOI, agen | John Ruhs | Brian St George <bstgeo | 10/12/2017 |
| RANGEWIDE_PUB_0463 | RANGEWIDE_0016451 | RANGEWIDE_0016451 | 3.5d | BLM Announces Public Meeting on Sage Grouse | News release about BLM announcing public meeting on | N/A | N/A | 11/09/2017 |
| RANGEWIDE_PUB_0464 | RANGEWIDE_0016452 | RANGEWIDE_0016460 | 3.5d | RELEASE: BLM Public Meetings in Nevada and Ca | Email regarding a news release on BLM public meetings | Christopher Rose | "BLM_NV_MediaOther | 6/11/2018 |
| RANGEWIDE_PUB_0465 | RANGEWIDE_0016461 | RANGEWIDE_0016474 | 3.5d | Tripped Triggers Background Paper | Communications Background PaperTripped Sage Grous | BLM | BLM | 8/22/2018 |
| RANGEWIDE_PUB_0466 | RANGEWIDE_0016475 | RANGEWIDE_0016497 | 3.5d | Fwd: Draft GSG Amendment Protest Extension P | News Release: "BLM Wyoming extends protest period | BLM Wyoming | N/A | 12/21/2018 |
| RANGEWIDE_PUB_0467 | RANGEWIDE_0016498 | RANGEWIDE_0016499 | 3.5e | Wyoming Draft Response for Preliminary Sage-gr | Input for a preliminary Sage-grouse plan. Attached: Fina | Erica Husse | Brian St George | 12/15/2017 |
| RANGEWIDE_PUB_0468 | RANGEWIDE_0016500 | RANGEWIDE_0016524 | 3.6 | Tribal Consultation Plan | Copy of the Sagebrush Focal Area Mineral Withdrawal | North Wind Resource Co | BLM | 5/01/2017 |
| RANGEWIDE_PUB_0469 | RANGEWIDE_0016525 | RANGEWIDE_0016530 | 4.1 | Scoping meetings | Email with attached scoping meeting logistics. Attachme | Valori Armstrong | Donald Smurthwaite, Jol | 10/17/2017 |

[1] Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0470 | RANGEWIDE_0016531 | RANGEWIDE_0016537 | 4.1 Summary of Scoping Communications Conference | Email summary of Scoping communications conference | Donald Smurthwaite | Johanna Munson, Valori | 10/18/2017 |
| RANGEWIDE_PUB_0471 | RANGEWIDE_0016538 | RANGEWIDE_0016539 | 4.1 Consideration of Plan Amendments Key Message | BLM Talking points for scoping meetings. | BLM | N/A | 10/20/2017 |
| RANGEWIDE_PUB_0472 | RANGEWIDE_0016540 | RANGEWIDE_0016541 | 4.1 Consideration of Plan Amendments Key Message | BLM Talking points for scoping meetings. | BLM | N/A | 10/23/2017 |
| RANGEWIDE_PUB_0473 | RANGEWIDE_0016542 | RANGEWIDE_0016543 | 4.1 Consideration of Plan Amendments Key Message | BLM Talking points for scoping meetings. | BLM | N/A | 10/24/2017 |
| RANGEWIDE_PUB_0474 | RANGEWIDE_0016544 | RANGEWIDE_0016545 | 4.1 Consideration of Plan Amendments Key Message | Draft handout of key messages and talking points for sc | BLM | N/A | 10/25/2017 |
| RANGEWIDE_PUB_0475 | RANGEWIDE_0016546 | RANGEWIDE_0016547 | 4.1 Consideration of Plan Amendments Key Message | Final handout of key messages and talking points for sc | BLM | N/A | 10/27/2017 |
| RANGEWIDE_PUB_0476 | RANGEWIDE_0016548 | RANGEWIDE_0016549 | 4.1 Additional Scoping Questions and Answers | More scoping Q&As for internal use. | BLM | N/A | 10/27/2017 |
| RANGEWIDE_PUB_0477 | RANGEWIDE_0016550 | RANGEWIDE_0016550 | 4.1 November 2nd – Final Preparation Meeting for Sc | Meetings logistic details/notes for Scoping Meeting in B | BLM | N/A | 11/02/2017 |
| RANGEWIDE_PUB_0478 | RANGEWIDE_0016551 | RANGEWIDE_0016626 | 4.1 RE: SFA: Actions and Materials from SFA Tribal L | Email update on the distribution of letter to the tribes. | Grace Ellis | Jane Childress, Janelle W | 11/06/2017 |
| RANGEWIDE_PUB_0479 | RANGEWIDE_0016627 | RANGEWIDE_0016627 | 4.1 Billings Scoping Meeting Summary | Billings, MT GrSG Scoping meeting summary. | BLM | Brian St George | 11/08/2017 |
| RANGEWIDE_PUB_0480 | RANGEWIDE_0016628 | RANGEWIDE_0016628 | 4.1 Sample Summary of Governors' Scoping Commer | Regarding issue and description and State Governors se | BLM | N/A | 11/08/2017 |
| RANGEWIDE_PUB_0481 | RANGEWIDE_0016629 | RANGEWIDE_0016631 | 4.1 Check in with state directors re SG | State Directors began working on scope of work | Jon Raby | Valori Armstrong <varr | 12/14/2017 |
| RANGEWIDE_PUB_0482 | RANGEWIDE_0016632 | RANGEWIDE_0016732 | 4.1 GRSG Preliminary Scoping Issues | Email with attached draft issues statements based on th | Kate Krebs, EMPSi | Gordon Toevs, Johanna | 12/14/2017 |
| RANGEWIDE_PUB_0483 | RANGEWIDE_0016733 | RANGEWIDE_0016736 | 4.1 14L0618F0007 - BLM-Wide Scoping Call, Mod P1 | Time Extension for Scoping order. | David Bates, EMPSi | Michelle Elliot, Brian St C | 1/22/2018 |
| RANGEWIDE_PUB_0484 | RANGEWIDE_0016737 | RANGEWIDE_0016741 | 4.1 MT mitigation - 1 of 2 | State Director Plans, Discuss MT and OR proposals, So | David Berndardt | Cally Younger | 2/10/2018 |
| RANGEWIDE_PUB_0485 | RANGEWIDE_0016742 | RANGEWIDE_0016752 | 4.1 GrSG Scoping report | Scoping report planning to be published. Direction for | Brian St George | Ammon Wilhelm, Amy V | 3/01/2018 |
| RANGEWIDE_PUB_0486 | RANGEWIDE_0016753 | RANGEWIDE_0016768 | 4.1 Briefing | Background for Sec. Zinke. Attached: Briefing-Missing S | Donald Smurthwaite | Brian St George, Beverly | 3/12/2018 |
| RANGEWIDE_PUB_0487 | RANGEWIDE_0016769 | RANGEWIDE_0016785 | 4.1 Agenda and Issue Worksheets for March 21, 2018 | Email notification of the Cooperator Agency Meeting. A | Matthew Magaletti | Jeff Page (Lyon County), | 3/16/2018 |
| RANGEWIDE_PUB_0488 | RANGEWIDE_0016786 | RANGEWIDE_0016838 | 4.1 Materials for briefings | Email with attached PPT, a Q&A and ageneral backgrou | Donald Smurthwaite | Joseph Fontana, Christop | 3/20/2018 |
| RANGEWIDE_PUB_0489 | RANGEWIDE_0016839 | RANGEWIDE_0016840 | 4.1 Greater Sage Grouse public narrative | Sage grouse planning history/philosophy | BLM | BLM | 4/03/2019 |
| RANGEWIDE_PUB_0490 | RANGEWIDE_0016841 | RANGEWIDE_0016841 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 6/01/2015 |
| RANGEWIDE_PUB_0491 | RANGEWIDE_0016842 | RANGEWIDE_0016884 | 4.2 Re: Problems Commenting on the NOI | Email communication on a complaint about the comme | Ryan Hathaway | Ammon Wilhelm | 10/18/2017 |
| RANGEWIDE_PUB_0492 | RANGEWIDE_0016885 | RANGEWIDE_0016892 | 4.2 Fwd: Request for extension to public comment pe | Email request for extension on the public comment per | SageGrousePlanning | Brian St George | 10/18/2017 |
| RANGEWIDE_PUB_0493 | RANGEWIDE_0016893 | RANGEWIDE_0016896 | 4.2 Fwd: BLM Announces Public Meeting on Sage-Gro | Email notification of News Release of public meeting. A | Johanna Munson | Donald Smurthwaite, He | 10/20/2017 |
| RANGEWIDE_PUB_0494 | RANGEWIDE_0016897 | RANGEWIDE_0016898 | 4.2 SageGrouse Public Scoping Meeting Prep Notes | Tribal Consultation Meeting, Sage Grouse Public Scopin | N/A | N/A | 10/24/2017 |
| RANGEWIDE_PUB_0495 | RANGEWIDE_0016899 | RANGEWIDE_0016900 | 4.2 Draft GrSG CA Agency Invitation Letter | Draft of the cooperating agency invitation letter to publ | Edwin Roberson | N/A | 10/26/2017 |
| RANGEWIDE_PUB_0496 | RANGEWIDE_0016901 | RANGEWIDE_0016902 | 4.2 Sage Grouse Amendment NOI | Meeting for Potential Amendments and discussion of Pc | Chris Wichmann | Erica Husse | 11/01/2017 |
| RANGEWIDE_PUB_0497 | RANGEWIDE_0016903 | RANGEWIDE_0016903 | 4.2 Greater Sage-Grouse Scoping Meeting Summary | Idaho Falls, ID scoping meeting summary. | BLM | Brian St George | 11/01/2017 |
| RANGEWIDE_PUB_0498 | RANGEWIDE_0016904 | RANGEWIDE_0016904 | 4.2 Greater Sage-Grouse Scoping Meeting Summary | Marsing, ID Scoping Meeting summary. | BLM | Brian St George | 11/01/2017 |
| RANGEWIDE_PUB_0499 | RANGEWIDE_0016905 | RANGEWIDE_0016905 | 4.2 GrSG Scoping Meeting Summary | Summary template for scoping meeting | Brian St George | N/A | 11/01/2017 |
| RANGEWIDE_PUB_0500 | RANGEWIDE_0016906 | RANGEWIDE_0016906 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 11/03/2017 |
| RANGEWIDE_PUB_0501 | RANGEWIDE_0016907 | RANGEWIDE_0016911 | 4.2 Cheyenne Wyoming Public Scoping Meeting Sum | Email with a summary of the publicscoping meeting hel | Buddy Green | John Ruhs, Cally Younge | 11/07/2017 |
| RANGEWIDE_PUB_0502 | RANGEWIDE_0016912 | RANGEWIDE_0016912 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 11/07/2017 |
| RANGEWIDE_PUB_0503 | RANGEWIDE_0016913 | RANGEWIDE_0016913 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 11/09/2017 |
| RANGEWIDE_PUB_0504 | RANGEWIDE_0016914 | RANGEWIDE_0016914 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 12/01/2017 |
| RANGEWIDE_PUB_0505 | RANGEWIDE_0016915 | RANGEWIDE_0016916 | 4.2 Pinedale, WY Public Scoping Meeting Summary - I | Public scoping meeting in Pinedale | Buddy Green | Brian Steed, John Ruhs, I | 12/01/2017 |
| RANGEWIDE_PUB_0506 | RANGEWIDE_0016917 | RANGEWIDE_0016917 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0507 | RANGEWIDE_0016918 | RANGEWIDE_0016918 | 4.2 Scoping Meeting Logistics | Sage Grouse NOI Scoping Meetings | N/A | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0508 | RANGEWIDE_0016919 | RANGEWIDE_0016919 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 3/01/2018 |
| RANGEWIDE_PUB_0509 | RANGEWIDE_0016920 | RANGEWIDE_0016920 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 3/01/2018 |
| RANGEWIDE_PUB_0510 | RANGEWIDE_0016921 | RANGEWIDE_0016924 | 4.2 Update on comments | GrSG land use plans, missing comments, addendum to t | Brian St George | John Gale | 3/12/2018 |
| RANGEWIDE_PUB_0511 | RANGEWIDE_0016925 | RANGEWIDE_0016925 | 4.2 GrSG Scoping Meeting Summary | Submitted Summary on Scoping Meeting | N/A | N/A | 4/01/2018 |
| RANGEWIDE_PUB_0512 | RANGEWIDE_0016926 | RANGEWIDE_0016928 | 4.2 Ely, NV Open House Summary | Email regarding a sage grouse scoping meeting summary | Matthew Magaletti | Brian St George | 6/28/2018 |
| RANGEWIDE_PUB_0513 | RANGEWIDE_0016929 | RANGEWIDE_0016930 | 4.2 Burns Public Scoping Meeting Sign-In Sheet | Filled in Burns Public Scoping Meeting Sign-In Sheet. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0514 | RANGEWIDE_0016931 | RANGEWIDE_0016931 | 4.2.a How to Provide Effective Scoping Meeting Comm | Handout on how to provide effective Scoping Meeting c | BLM | N/A | 10/20/2017 |
| RANGEWIDE_PUB_0515 | RANGEWIDE_0016932 | RANGEWIDE_0016933 | 4.2.a Scoping Questions and Answers | Handout of FAQs on Scoping. | BLM | N/A | 10/20/2017 |
| RANGEWIDE_PUB_0516 | RANGEWIDE_0016934 | RANGEWIDE_0016934 | 4.2.a How to Provide Effective Scoping Meeting Comm | Handout on how to provide effective Scoping Meeting c | BLM | N/A | 10/24/2017 |
| RANGEWIDE_PUB_0517 | RANGEWIDE_0016935 | RANGEWIDE_0016937 | 4.2.a Scoping Questions and Answers | Handout of FAQs on Scoping. | BLM | N/A | 10/24/2017 |
| RANGEWIDE_PUB_0518 | RANGEWIDE_0016938 | RANGEWIDE_0017051 | 4.2.a Final communications materials for sage-grouse sc | Email with final scoping comment materials. Attachmen | Heather Feeney | Mary Jo Rugwell | 10/25/2017 |
| RANGEWIDE_PUB_0519 | RANGEWIDE_0017052 | RANGEWIDE_0017052 | 4.2.a How to Provide Effective Scoping Meeting Comm | Handout on how to provide effective Scoping Meeting c | BLM | N/A | 10/25/2017 |
| RANGEWIDE_PUB_0520 | RANGEWIDE_0017053 | RANGEWIDE_0017054 | 4.2.a Scoping Questions and Answers | Final handout of FAQs on Scoping. | BLM | N/A | 10/25/2017 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0521 | RANGEWIDE_0017055 | RANGEWIDE_0017089 | 4.2.a Re: GrSG scoping communication materials | Email with attached final scoping meeting materials. Att Heather Feeney | | Brian St George | 10/27/2017 |
| RANGEWIDE_PUB_0522 | RANGEWIDE_0017090 | RANGEWIDE_0017093 | 4.2.a Re: Scoping Meeting Communication Materials | Email with attached Scoping Meeting materials. Attachm Heather Feeney | | Donald Smurthwaite | 11/01/2017 |
| RANGEWIDE_PUB_0523 | RANGEWIDE_0017094 | RANGEWIDE_0017095 | 4.2.a Scoping Meeting Agenda | Flyer with information and details on the Burns, Oregon BLM | | N/A | 11/07/2017 |
| RANGEWIDE_PUB_0524 | RANGEWIDE_0017096 | RANGEWIDE_0017106 | 4.2.a Greater Sage-grouse planning | Greater Sage-grouse planning powerpoint presentation BLM | | N/A | 11/09/2017 |
| RANGEWIDE_PUB_0525 | RANGEWIDE_0017107 | RANGEWIDE_0017117 | 4.2.a Greater Sage-grouse planning | Greater Sage-grouse planning powerpoint presentation BLM | | N/A | 11/14/2017 |
| RANGEWIDE_PUB_0526 | RANGEWIDE_0017118 | RANGEWIDE_0017128 | 4.2.a Greater Sage-grouse planning | Greater Sage-grouse planning powerpoint presentation BLM | | N/A | 11/16/2017 |
| RANGEWIDE_PUB_0527 | RANGEWIDE_0017129 | RANGEWIDE_0017129 | 4.2.a Scoping Comment Sheet | Final blank Scoping Comment Sheet due 11/30. | BLM | N/A | 11/30/2017 |
| RANGEWIDE_PUB_0528 | RANGEWIDE_0017130 | RANGEWIDE_0017130 | 4.2.a Effective Scoping Comments | Final Effective Scoping Comments handout with blank c BLM | | N/A | 11/30/2017 |
| RANGEWIDE_PUB_0529 | RANGEWIDE_0017131 | RANGEWIDE_0017131 | 4.2.a Scoping Questions & Answers | Final Scoping Questions & Answers handout. | BLM | N/A | 11/30/2017 |
| RANGEWIDE_PUB_0530 | RANGEWIDE_0017132 | RANGEWIDE_0017132 | 4.2.a Scoping Comment Sheet | Final blank Scoping Comment Sheet due 12/1. | BLM | N/A | 12/01/2017 |
| RANGEWIDE_PUB_0531 | RANGEWIDE_0017133 | RANGEWIDE_0017143 | 4.2.a Greater Sage-grouse Planning | Greater Sage-grouse Planning powerpoint present BLM | | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0532 | RANGEWIDE_0017144 | RANGEWIDE_0017154 | 4.2.a Greater Sage-grouse Planning | Final Greater Sage-grouse Planning powerpoint present BLM | | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0533 | RANGEWIDE_0017155 | RANGEWIDE_0017167 | 4.2.a Greater Sage-grouse Planning | Final Oregon Greater Sage-grouse Planning powerpoint BLM | | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0534 | RANGEWIDE_0017168 | RANGEWIDE_0017233 | 4.2.a Public Meeting Communication Materials | Email regarding public meeting communication material: Donald Smurthwaite | | jreganvienop@blm.gov>, | 6/18/2018 |
| RANGEWIDE_PUB_0535 | RANGEWIDE_0017234 | RANGEWIDE_0017249 | 4.2.a Boards | Email regarding house board template updates | Matthew Magaletti | "Vacca, J" <jvacca@blm.g | 6/21/2018 |
| RANGEWIDE_PUB_0536 | RANGEWIDE_0017250 | RANGEWIDE_0017267 | 4.2.a Today's meeting | Email regarding greater sage grouse planning presentati Gaylon Norwood | | Matthew Magaletti | 6/26/2018 |
| RANGEWIDE_PUB_0537 | RANGEWIDE_0017268 | RANGEWIDE_0017271 | 4.2.a GRSG Coop Agency follow-up | GRSG Coop Agency follow-up meeting schedule | BLM | BLM | 5/01/2019 |
| RANGEWIDE_PUB_0538 | RANGEWIDE_0017272 | RANGEWIDE_0017272 | 4.2.a Sage Grouse DEIS Public Meetings | Sage Grouse DEIS Public Meeting logistics | BLM | BLM | 5/01/2019 |
| RANGEWIDE_PUB_0539 | RANGEWIDE_0017273 | RANGEWIDE_0017273 | 4.2.a Public Mtg Closeout Notes(template) | Public Mtg template for meeting notes to management BLM | | BLM | 5/01/2019 |
| RANGEWIDE_PUB_0540 | RANGEWIDE_0017274 | RANGEWIDE_0017277 | 4.2.a Summary Report for the Reno Draft Amendment | Email regarding a draft scoping meeting summary | Matthew Magaletti | Brian St George | 6/27/2019 |
| RANGEWIDE_PUB_0541 | RANGEWIDE_0017278 | RANGEWIDE_0017278 | 4.2.A COOPERATING AGENCY RETURN FORM | Blank cooperating agency return form. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0542 | RANGEWIDE_0017279 | RANGEWIDE_0017279 | 4.2.b Scoping Comments Received | Scoping comments received on GRSG RMPA/EISs | N/A | N/A | 2017 |
| RANGEWIDE_PUB_0543 | RANGEWIDE_0017280 | RANGEWIDE_0017285 | 4.2.b N/A | Comment letter received | Associated Governments BLM | | 7/7/2017 |
| RANGEWIDE_PUB_0544 | RANGEWIDE_0017286 | RANGEWIDE_0021787 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/17/2017 |
| RANGEWIDE_PUB_0545 | RANGEWIDE_0021788 | RANGEWIDE_0022683 | 4.2.b Hunters and Anglers Want Sage-grouse Plans to S Letters with comments from the NWF Hunters and An Public | | BLM | 11/18/2017 |
| RANGEWIDE_PUB_0546 | RANGEWIDE_0022684 | RANGEWIDE_0022696 | 4.2.b Hunters and Anglers Want Sage-grouse Plans to S Letters with comments from the NWF Hunters and An Public | | BLM | 11/18/2017 |
| RANGEWIDE_PUB_0547 | RANGEWIDE_0022697 | RANGEWIDE_0025702 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/19/2017 |
| RANGEWIDE_PUB_0548 | RANGEWIDE_0025703 | RANGEWIDE_0028703 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/19/2017 |
| RANGEWIDE_PUB_0549 | RANGEWIDE_0028704 | RANGEWIDE_0032704 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/19/2017 |
| RANGEWIDE_PUB_0550 | RANGEWIDE_0032705 | RANGEWIDE_0036708 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/20/2017 |
| RANGEWIDE_PUB_0551 | RANGEWIDE_0036709 | RANGEWIDE_0041210 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/23/2017 |
| RANGEWIDE_PUB_0552 | RANGEWIDE_0041211 | RANGEWIDE_0041213 | 4.2.b Colorado Cattleman's Scoping Comments | Scoping comments from the Colorado Cattlemen's Ass Todd Inglee, Colorado Ca BLM | | | 11/26/2017 |
| RANGEWIDE_PUB_0553 | RANGEWIDE_0041214 | RANGEWIDE_0046213 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/26/2017 |
| RANGEWIDE_PUB_0554 | RANGEWIDE_0046214 | RANGEWIDE_0046235 | 4.2.b Garfield County UT Scoping Comments | Email with the scoping comments on the NOI from Ga Brian B Bremner, Garfield Ryan Zinke | | | 11/27/2017 |
| RANGEWIDE_PUB_0555 | RANGEWIDE_0046236 | RANGEWIDE_0050751 | 4.2.b Please keep sage-grouse conservation plans in tac National Wildlife Federation Action Fund letters reque Public | | BLM | 11/27/2017 |
| RANGEWIDE_PUB_0556 | RANGEWIDE_0050752 | RANGEWIDE_0050782 | 4.2.b Letters | Email with attached letters from Congressionals. Attach Ryan Hathaway | | Brian St George | 11/28/2017 |
| RANGEWIDE_PUB_0557 | RANGEWIDE_0050783 | RANGEWIDE_0050785 | 4.2.b NOI Response Letter from American Wildlife Co Letter from American Wildlife Conservation Partners c Ryan Zinke | | American Wildlife Conse | 11/30/2017 |
| RANGEWIDE_PUB_0558 | RANGEWIDE_0050786 | RANGEWIDE_0050789 | 4.2.b RE: Scoping Comments on Notice of Intent to Ar Letter of Perishing County's scoping comments on the I Bryce Sheilds, Jack Bullock Matthew Magaletti, Marc | | | 11/30/2017 |
| RANGEWIDE_PUB_0559 | RANGEWIDE_0050790 | RANGEWIDE_0050799 | 4.2.b RE: Amendments to Wyoming Land Use Plans reg Letter with Petroleum Association of Wyoming's scopir Esther Wagner, Petroleun Erica Husse | | | 11/30/2017 |
| RANGEWIDE_PUB_0560 | RANGEWIDE_0050800 | RANGEWIDE_0050832 | 4.2.b Comments submitted by Theodore Roosevelt Cc In response to the DOI notice of intent to amend land Theodore Roosevelt Cons Michael Nedd (DOI), Jol | | | 11/30/2017 |
| RANGEWIDE_PUB_0561 | RANGEWIDE_0050833 | RANGEWIDE_0051030 | 4.2.b Fwd: State of Idaho comments - GRSG NOI | Email with attached official comments from State of Idal Johanna Munson | | Brian St George | 12/01/2017 |
| RANGEWIDE_PUB_0562 | RANGEWIDE_0051031 | RANGEWIDE_0051044 | 4.2.b Fwd: Governor Sandoval's Comments | Email with attached State of Nevada's scoping comment Matthew Magaletti | | Brian St George, Gordor | 12/01/2017 |
| RANGEWIDE_PUB_0563 | RANGEWIDE_0051045 | RANGEWIDE_0051411 | 4.2.b Fwd: State of Utah's Scoping Comments re: BLM's Email with sage-grouse scoping comments from the Stat Quincy Bahr | | Michael Asch, FWS; Bria | 12/01/2017 |
| RANGEWIDE_PUB_0564 | RANGEWIDE_0051412 | RANGEWIDE_0051443 | 4.2.b Sage-Grouse Scoping Comments | Email with Sage-Grouse Scoping Comments from the D Mark Salvo | | BLM | 12/01/2017 |
| RANGEWIDE_PUB_0565 | RANGEWIDE_0051444 | RANGEWIDE_0051517 | 4.2.b Final Comments on GRSG Plan revisions | Attached: Final WWP Zinke Scoping Comments | Greta Anderson | Jerome Karuzas, Bridget | 12/01/2017 |
| RANGEWIDE_PUB_0566 | RANGEWIDE_0051518 | RANGEWIDE_0051598 | 4.2.b Comments on Sage Grouse Plan Amendments-T\ Attached: Sage-grouse Plan Amendments-Scoping Com Nada Culver | | BLM Sage Grouse planni | 12/01/2017 |
| RANGEWIDE_PUB_0567 | RANGEWIDE_0051599 | RANGEWIDE_0051624 | 4.2.b State of Oregon Sage-grouse comments | Email with attached comments from Oregon Governor Molly Anthony | | Brian St George | 12/04/2017 |
| RANGEWIDE_PUB_0568 | RANGEWIDE_0051625 | RANGEWIDE_0051643 | 4.2.b Fwd: MT BLM NOI Comments | Email with Comments from State of Montana Gov on tl John Carlson | | Brian St George | 12/04/2017 |
| RANGEWIDE_PUB_0569 | RANGEWIDE_0051644 | RANGEWIDE_0051648 | 4.2.b Fwd: FW: Combined Wyoming Scoping Commen Email with comments from the MT Fish and Wildlife Cc John Carlson | | Brian St George | 12/04/2017 |
| RANGEWIDE_PUB_0570 | RANGEWIDE_0051649 | RANGEWIDE_0051662 | 4.2.b Fwd: CDFW comment letter | Email with attached State of California's scoping comme Matthew Magaletti | | Brian St George | 12/05/2017 |
| RANGEWIDE_PUB_0571 | RANGEWIDE_0051663 | RANGEWIDE_0051784 | 4.2.b FW: GRSG The Wilderness Society Comments | Email with Western Watersheds letter. Attachment: 20 David Batts, EMPSi | | Brian St George | 12/06/2017 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**

**Rangewide Administrative Record**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0572 | RANGEWIDE_0051785 | RANGEWIDE_0051900 | 4.2.b GRSG letters for increased protection | Email with a letter from Defenders of Wildlife that prop | David Batts, EMPSi | Brian St George | 12/06/2017 |
| RANGEWIDE_PUB_0573 | RANGEWIDE_0051901 | RANGEWIDE_0051908 | 4.2.b GrSG summary of governors' scoping letters | Email with attached summary of comments received fro | Brian St George | Brian Steed, Michael Nec | 12/07/2017 |
| RANGEWIDE_PUB_0574 | RANGEWIDE_0051909 | RANGEWIDE_0051910 | 4.2.b Summary of Governors Scoping Comments | Table of Comments | N/A | N/A | 12/07/2017 |
| RANGEWIDE_PUB_0575 | RANGEWIDE_0051911 | RANGEWIDE_0051922 | 4.2.b FW: GRSG Scoping - Numbers Summary | Email with draft count of comment submissions and org | David Batts, EMPSi | Brian St George | 12/14/2017 |
| RANGEWIDE_PUB_0576 | RANGEWIDE_0051923 | RANGEWIDE_0052022 | 4.2.b Scoping Report Comment Responses | Email with attached responses to comments and comm | Kate Krebs, EMPSi | Brian St George | 12/26/2017 |
| RANGEWIDE_PUB_0577 | RANGEWIDE_0052023 | RANGEWIDE_0054620 | 4.2.b GRSG Comments by State | Email with attached sorted comments.Attachment: GRS | Kate Krebs, EMPSi | Brian St George | 12/29/2017 |
| RANGEWIDE_PUB_0578 | RANGEWIDE_0054621 | RANGEWIDE_0054630 | 4.2.b CA CARA comment report | CA CARA comment report. | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0579 | RANGEWIDE_0054631 | RANGEWIDE_0054655 | 4.2.b CO CARA comment report | CO CARA comment report. | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0580 | RANGEWIDE_0054656 | RANGEWIDE_0054701 | 4.2.b ID CARA comment report | ID CARA comment report. | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0581 | RANGEWIDE_0054702 | RANGEWIDE_0054713 | 4.2.b MT CARA comment report | MT CARA comment report. | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0582 | RANGEWIDE_0054714 | RANGEWIDE_0054714 | 4.2.b ND CARA comment report | ND CARA comment report. | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0583 | RANGEWIDE_0054715 | RANGEWIDE_0054767 | 4.2.b NV CARA comment report | NV CARA comment report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0584 | RANGEWIDE_0054768 | RANGEWIDE_0054780 | 4.2.b OR CARA comment report | OR CARA comment report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0585 | RANGEWIDE_0054781 | RANGEWIDE_0054781 | 4.2.b SD CARA comment report | SD CARA comment report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0586 | RANGEWIDE_0054782 | RANGEWIDE_0054793 | 4.2.b UT CARA comment report | UT CARA comment report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0587 | RANGEWIDE_0054794 | RANGEWIDE_0054795 | 4.2.b WA CARA comment report | WA CARA comment report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0588 | RANGEWIDE_0054796 | RANGEWIDE_0054812 | 4.2.b WY CARA comment report | WY CARA comment report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0589 | RANGEWIDE_0054813 | RANGEWIDE_0054813 | 4.2.b Scoping Comments Received | Zipped folders of all scoping comments received. | N/A | BLM | 1/01/2018 |
| RANGEWIDE_PUB_0590 | RANGEWIDE_0054814 | RANGEWIDE_0054829 | 4.2.b GrSG Potential RMPAs | Comments on Draft Scoping Report for BLM Review | N/A | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0591 | RANGEWIDE_0054830 | RANGEWIDE_0054839 | 4.2.b Comments from State of Oregon and Oregon Go | Comments on the DOI, BLM Notice of Intent to Amen | Jason Miner | Jamie Connell | 3/01/2018 |
| RANGEWIDE_PUB_0592 | RANGEWIDE_0054840 | RANGEWIDE_0054845 | 4.2.b GRSG Email Filters and Form Letter Tracking | Email with attached table that relays which filter was ass | Molly McCarter, EMPSi | Ryan Hathaway | 3/06/2018 |
| RANGEWIDE_PUB_0593 | RANGEWIDE_0054846 | RANGEWIDE_0054848 | 4.2.b Greater Sage Grouse Project Comments | Public Comments | Dea Tovar | Brian St George | 03/07/2018 |
| RANGEWIDE_PUB_0594 | RANGEWIDE_0054849 | RANGEWIDE_0054865 | 4.2.b comment letter from NWF | Email with attached NWF NOI comments. Attachment: | Brian St George | Ryan Hathaway | 03/07/2018 |
| RANGEWIDE_PUB_0595 | RANGEWIDE_0054866 | RANGEWIDE_0054900 | 4.2.b Fwd: [EXTERNAL] FW: Moffat Sage Grouse EIS ( | Email with attached Moffat's short 2.5 page sage grouse | Cally Younger | Brian St George | 4/16/2018 |
| RANGEWIDE_PUB_0596 | RANGEWIDE_0054901 | RANGEWIDE_0054909 | 4.2.b draft scoping report comments from Oregon | Email with attached scoping comments. Attachment: 20 | Molly Anthony | Kate Krebs, EMPSi | 12/27/2017 |
| RANGEWIDE_PUB_0597 | RANGEWIDE_0054910 | RANGEWIDE_0054919 | 4.2.b CARA Comment Report | California Comment report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0598 | RANGEWIDE_0054920 | RANGEWIDE_0055848 | 4.2.b CARA Comment Report | Colorado Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0599 | RANGEWIDE_0055849 | RANGEWIDE_0056861 | 4.2.b CARA Comment Report | Idaho Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0600 | RANGEWIDE_0056862 | RANGEWIDE_0057818 | 4.2.b CARA Comment Report | Montana Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0601 | RANGEWIDE_0057819 | RANGEWIDE_0058967 | 4.2.b CARA Comment Report | Nevada Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0602 | RANGEWIDE_0058968 | RANGEWIDE_0059860 | 4.2.b CARA Comment Report | North Dakota Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0603 | RANGEWIDE_0059861 | RANGEWIDE_0060897 | 4.2.b CARA Comment Report | Oregon Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0604 | RANGEWIDE_0060898 | RANGEWIDE_0061790 | 4.2.b CARA Comment Report | South Dakota Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0605 | RANGEWIDE_0061791 | RANGEWIDE_0062807 | 4.2.b CARA Comment Report | Utah Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0606 | RANGEWIDE_0062808 | RANGEWIDE_0063700 | 4.2.b CARA Comment Report | Washington Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0607 | RANGEWIDE_0063701 | RANGEWIDE_0064797 | 4.2.b CARA Comment Report | Wyoming Comment Report | N/A | N/A | N/A |
| RANGEWIDE_PUB_0608 | RANGEWIDE_0064798 | RANGEWIDE_0064799 | 4.2.c GrSG final changes to Scoping Report SOW | Email request for final changes to the SOW. | Brian St George | Ryan Hathaway, Matthew | 10/30/2017 |
| RANGEWIDE_PUB_0609 | RANGEWIDE_0064800 | RANGEWIDE_0064833 | 4.2.c Potential Modifications to Land Use Plans | GrSG Conservation-Draft Scoping report | BLM | N/A | 12/01/2017 |
| RANGEWIDE_PUB_0610 | RANGEWIDE_0064834 | RANGEWIDE_0064879 | 4.2.c GRSG - Draft Final CARA outline / issue tree | Email with attached  proposal draft final CARA outline/i | David Batts, EMPSi | Brian St George, Ryan H | 12/04/2017 |
| RANGEWIDE_PUB_0611 | RANGEWIDE_0064880 | RANGEWIDE_0064884 | 4.2.c SG Request | SD rough "scope of work". Attached: Oregon Scope of | Kathryn Stangl | Brian St George, Jamie C | 12/18/2017 |
| RANGEWIDE_PUB_0612 | RANGEWIDE_0064885 | RANGEWIDE_0065083 | 4.2.c Draft Scoping Report for Greater Sage-Grouse R | Email with attached Draft Scoping Report for Potential M | Kate Krebs, EMPSi | Brian St George | 12/19/2017 |
| RANGEWIDE_PUB_0613 | RANGEWIDE_0065084 | RANGEWIDE_0065084 | 4.2.c Greater Sage Grouse Planning Update | Update on progress of scoping report | BLM | BLM | 12/20/2017 |
| RANGEWIDE_PUB_0614 | RANGEWIDE_0065085 | RANGEWIDE_0065088 | 4.2.c Comments on scoping report for GRSG | Email communication on the review of the draft scoping | Jennifer Fleuret | Kate Krebs, EMPSi | 12/21/2017 |
| RANGEWIDE_PUB_0615 | RANGEWIDE_0065089 | RANGEWIDE_0065341 | 4.2.c Final Greater Sage-Grouse Scoping Report | Email with attached Final Scoping report for Potential M | Kate Krebs, EMPSi | Brian St George | 12/28/2017 |
| RANGEWIDE_PUB_0616 | RANGEWIDE_0065342 | RANGEWIDE_0065343 | 4.2.c GRSG Final scoping report! | Final Scoping report set for review. Attached: GRSG Sc | Brian St George | Amy Waring, Bridget Cla | 12/29/2017 |
| RANGEWIDE_PUB_0617 | RANGEWIDE_0065344 | RANGEWIDE_0065345 | 4.2.c GrSG Final scoping report | Approval of scoping report. Attached: GRSGS Scoping | Brian St George | John Ruhs, Mary Jo Rugw | 12/29/2017 |
| RANGEWIDE_PUB_0618 | RANGEWIDE_0065346 | RANGEWIDE_0065400 | 4.2.c GrSG Final scoping report | Email with draft final scoping report for review before p | Brian St George | John Ruhs, Mary Jo Rugw | 12/29/2017 |
| RANGEWIDE_PUB_0619 | RANGEWIDE_0065401 | RANGEWIDE_0065408 | 4.2.c  GRSG Final scoping report! | Email with attached Final Scoping Report. Attachment: ( | Brian St George | Amy Waring, Bridget Cla | 12/29/2017 |
| RANGEWIDE_PUB_0620 | RANGEWIDE_0065409 | RANGEWIDE_0065448 | 4.2.c 2018 Scoping Report | Potential Amendments to Land Use Plans Regarding Gr | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0621 | RANGEWIDE_0065449 | RANGEWIDE_0065486 | 4.2.c Potential Modifications to Land Use Plans | GrSG Conservation-Scoping report | BLM | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0622 | RANGEWIDE_0065487 | RANGEWIDE_0065526 | 4.2.c Potential Amendments to Land Use Plans | GrSG Conservation-Scoping report | BLM | N/A | 1/01/2018 |

[Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0623 | RANGEWIDE_0065527 | RANGEWIDE_0065566 | 4.2.c Potential Amendments to Land Use Plans | GrSG Conservation-Scoping report | BLM | N/A | 1/01/2018 | |
| RANGEWIDE_PUB_0624 | RANGEWIDE_0065567 | RANGEWIDE_0065731 | 4.2.c GrSG Scoping report revisions per DOI Dep Sec | Email with the proposed language for the final scoping r | Brian St George | Cally Younger, Mary Rug | 1/10/2018 | |
| RANGEWIDE_PUB_0625 | RANGEWIDE_0065732 | RANGEWIDE_0065733 | 4.2.c Scoping Report News Release | Approved final Scoping report with land use amendmen | Donald Smurthwaite | Joseph Fontana, Christop | 1/24/2018 | |
| RANGEWIDE_PUB_0626 | RANGEWIDE_0065734 | RANGEWIDE_0065744 | 4.2.c SOW-Range Wide Scoping Report | SOW - RANGE-WIDE SCOPING REPORT | DOI, BLM | N/A | 3/01/2018 | |
| RANGEWIDE_PUB_0627 | RANGEWIDE_0065745 | RANGEWIDE_0065745 | 4.2.c BLM Greater Sage-Grouse Scoping Report | Began scoping process for managing and conserving gre | Kristen Lenhardt | blm_wy_wslt@blm.gov,( | 3/02/2018 | |
| RANGEWIDE_PUB_0628 | RANGEWIDE_0065746 | RANGEWIDE_0065749 | 4.2.c GrSG draft errata | Attachments: GrSG Scoping Report | Brian St George | Donald Smurthwaite | 3/09/2018 | |
| RANGEWIDE_PUB_0629 | RANGEWIDE_0065750 | RANGEWIDE_0065756 | 4.2.c Response Needed | DOI Tasking Profile table for scoping report | Ryan Hathaway | Brian St George | 5/15/2018 | |
| RANGEWIDE_PUB_0630 | RANGEWIDE_0065757 | RANGEWIDE_0065760 | 4.2.c Greater Sage-Grouse Draft Issue Statements | Issue statements | BLM | BLM | 6/20/2019 | |
| RANGEWIDE_PUB_0631 | RANGEWIDE_0065761 | RANGEWIDE_0065765 | 4.2.d Comments on scoping report review | Email with comments on the Potential Modifications to | Darren Long | Kate Krebs | 12/21/2017 | |
| RANGEWIDE_PUB_0632 | RANGEWIDE_0065766 | RANGEWIDE_0065788 | 4.2.d GRSG Scoping Comments by State | State Comments Attached: GrSG Scoping State Comm | Sean Cottle, EMPSi | Brian St George | 1/30/2018 | |
| RANGEWIDE_PUB_0633 | RANGEWIDE_0065789 | RANGEWIDE_0065794 | 4.2.d Greater Sage Grouse Project Public Comments Is | Update on GrSG project public comments issue | Dea Tovar | Stephen Small | 3/12/2018 | |
| RANGEWIDE_PUB_0634 | RANGEWIDE_0065795 | RANGEWIDE_0065808 | 5.1 BRIEFING MEMORANDUM FOR THE ASSISTAI | Briefing memo on proposed sage-grouse meetings | Winston, Beverly <bwins | Stephanie Miller <smiller | 5/16/2018 | |
| RANGEWIDE_PUB_0635 | RANGEWIDE_0065809 | RANGEWIDE_0065810 | 5.1 BRIEFING MEMORANDUM | Strategy for sage-grouse deis public meetings | Brian Steed, Deputy Direc | BLM | 6/04/2018 | |
| RANGEWIDE_PUB_0636 | RANGEWIDE_0065811 | RANGEWIDE_0065814 | 5.1 Communication Plan \| Sage-Grouse DEIS Public M | Communication Plan for Greater Sage-Grouse DEIS Public Meet | BLM | BLM | 6/05/2018 | |
| RANGEWIDE_PUB_0637 | RANGEWIDE_0065815 | RANGEWIDE_0065823 | 5.1 National and State Questions and Answers \| Sage | National and State Questions and Answers for Sage-Gr | BLM | BLM | 6/14/2018 | |
| RANGEWIDE_PUB_0638 | RANGEWIDE_0065824 | RANGEWIDE_0065832 | 5.1 Greater Sage-grouse Planning | Greater Sage-grouse Planning powerpoint | BLM | BLM | 6/14/2018 | |
| RANGEWIDE_PUB_0639 | RANGEWIDE_0065833 | RANGEWIDE_0065881 | 5.1 Public Meeting Materials | Public Meeting Materials | James Regan-Vienop | Brian St George | 6/25/2018 | |
| RANGEWIDE_PUB_0640 | RANGEWIDE_0065882 | RANGEWIDE_0065940 | 5.1 Public Meeting Materials | Public Meeting Materials | Matthew Magaleti | Brian St George | 6/25/2018 | |
| RANGEWIDE_PUB_0641 | RANGEWIDE_0065941 | RANGEWIDE_0065942 | 5.1 Sage Grouse Updates | Email regarding management updates and status on the | Matthew Magaleti | Kathleen Cadigan <kcadi | 7/10/2018 | |
| RANGEWIDE_PUB_0642 | RANGEWIDE_0065943 | RANGEWIDE_0065945 | 5.1 GrSG update | Project management update to the sage grouse project | Brian St George | Ammon Wilhelm <awilh | 7/20/2018 | |
| RANGEWIDE_PUB_0643 | RANGEWIDE_0065946 | RANGEWIDE_0065974 | 5.1 GrSG WO100/200 briefing schedule | BLM briefing meeting powerpoint | Brian St George | Ammon Wilhelm <awilh | 8/30/2018 | |
| RANGEWIDE_PUB_0644 | RANGEWIDE_0065975 | RANGEWIDE_0065976 | 5.1 Sage Grouse Task Force Meeting Draft Notes: Ci | notes from meeting on compensatory mitigation | BLM | BLM | 9/13/2018 | |
| RANGEWIDE_PUB_0645 | RANGEWIDE_0065977 | RANGEWIDE_0065988 | 5.1 Proposed Plan Amendments and Final Environmer | Powerpoint of approach and summary of planning amen | BLM | BLM | 10/01/2018 | |
| RANGEWIDE_PUB_0646 | RANGEWIDE_0065989 | RANGEWIDE_0065990 | 5.1 GRSG Amendments Review Team Agenda10/18/1 | Agenda for review team | BLM | BLM | 10/17/2018 | |
| RANGEWIDE_PUB_0647 | RANGEWIDE_0065991 | RANGEWIDE_0065996 | 5.1 Talking Points for Secretary on SO 3353 - Sage G | Topics for Secretary on SO 3353 | BLM | BLM | 6/20/2019 | |
| RANGEWIDE_PUB_0648 | RANGEWIDE_0065997 | RANGEWIDE_0066004 | 5.2 Federal S.O. 3353 Review Team Briefing | Meeting notes from Review Team briefing | BLM | N/A | 6/26/2017 | |
| RANGEWIDE_PUB_0649 | RANGEWIDE_0066005 | RANGEWIDE_0066039 | 5.2 Request for your assistance at the SO 3353 meeti | Request for assistance a meeting and meeting schedule/ | Karen Kelleher | "Raymond (Ray) Stott" < | 7/05/2017 | |
| RANGEWIDE_PUB_0650 | RANGEWIDE_0066040 | RANGEWIDE_0066045 | 5.2 Greater Sage-Grouse Secretarial Order 3353Coll | Agenda for meeting | BLM | BLM | 7/13/2017 | |
| RANGEWIDE_PUB_0651 | | | 5.2 Reminder: RSVP for the SGTF meeting on May 1- | | Kristin Bail | bstgeorg@blm.gov, gtoe | 4/17/2018 | Meeting information redacted - Information redacted in original document provided by BLM |
| RANGEWIDE_PUB_0652 | RANGEWIDE_0066046 | RANGEWIDE_0066087 | | Email with reminder to register for SGTF meeting, logis | | | | |
| RANGEWIDE_PUB_0653 | RANGEWIDE_0066088 | RANGEWIDE_0066094 | 5.2 State of Nevada/BLM Adaptive Management Strate | Email regarding people to include in an adaptive manag | Matthew Magaletti | Kelly McGowan <kmcgo | 5/24/2018 | Meeting information redacted - Information redacted in original document provided by BLM |
| RANGEWIDE_PUB_0654 | RANGEWIDE_0066095 | RANGEWIDE_0066374 | 5.2 Trigger Meeting Tomorrow | Email regarding a trigger meeting, with notes and prepa | Katie Andrle | "Matthew Magaletti" <m | 6/04/2018 | |
| RANGEWIDE_PUB_0655 | RANGEWIDE_0066375 | RANGEWIDE_0066406 | 5.2 Follow up Trigger Meeting | Email regarding trigger meeting followup notes | Katie Andrle | "Matthew Magaletti" <m | 6/10/2018 | |
| RANGEWIDE_PUB_0656 | RANGEWIDE_0066407 | RANGEWIDE_0066412 | 5.2 language in Nevada DEIS | Email regarding a note from Nada Culver at the Wilder | Brian St George | Matthew Magaletti <mm | 6/11/2018 | |
| RANGEWIDE_PUB_0657 | RANGEWIDE_0066413 | RANGEWIDE_0066416 | 5.2 WY Sage-Grouse Mtg - Cheyenne | Brief recap of turnout from a public meeting | Kristen Lenhardt | Brian St George | 6/25/2018 | |
| RANGEWIDE_PUB_0658 | RANGEWIDE_0066417 | RANGEWIDE_0066812 | 5.2 GRSG Implementation Call Topics | Implementation call topics for landscape | Anthony Titolo | Vicki Herren <vherren@ | 6/26/2018 | |
| RANGEWIDE_PUB_0659 | RANGEWIDE_0066813 | RANGEWIDE_0066845 | 5.2 Responses to Questions Raised- WO briefing 10- | Responses to questions raised during a briefing | Arlene Kosic | Brian St George | 10/11/2018 | |
| RANGEWIDE_PUB_0660 | RANGEWIDE_0066846 | RANGEWIDE_0066875 | 6.1 Report to the Sage-Grouse Task Force | GRSG and Compensatory Mitigation report | BLM | BLM | 12/01/2016 | |
| RANGEWIDE_PUB_0661 | RANGEWIDE_0066876 | RANGEWIDE_0066879 | 6.1 Clarification/ Policy/ Amendment | Table of Lease Stipulation exception criteria | BLM | BLM | 6/01/2017 | |
| RANGEWIDE_PUB_0662 | RANGEWIDE_0066880 | RANGEWIDE_0066881 | 6.1 Clarification/ Policy/ Amendment - North Dakota | Clarification needed by North Dakota on SO 3353 | BLM | BLM | 6/01/2017 | |
| RANGEWIDE_PUB_0663 | RANGEWIDE_0066882 | RANGEWIDE_0066895 | 6.1 Clarification/ Policy/ Amendment -NEVADA | Nevada response to SO 3353 | BLM | BLM | 6/01/2017 | |
| RANGEWIDE_PUB_0664 | RANGEWIDE_0066896 | RANGEWIDE_0066909 | 6.1 Clarification/ Policy/ Amendment -Oregon | Oregon response to SO 3353 | BLM | BLM | 6/01/2017 | |
| RANGEWIDE_PUB_0665 | RANGEWIDE_0066910 | RANGEWIDE_0066911 | 6.1 Clarification/ Policy/ Amendment - South Dakota | Clarification needed by South Dakota on SO 3353 | BLM | BLM | 6/01/2017 | |
| | RANGEWIDE_0066912 | RANGEWIDE_0066923 | 6.1 Order 3353- Issues and ideas to improve consist | Table of issues and next steps to apply to each issue | BLM | BLM | 6/30/2017 | |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

Bureau of Land Management

Rangewide Administrative Record

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0666 | RANGEWIDE_0066924 | RANGEWIDE_0066929 | 6.1 Summary of State Responses Regarding Invasive A | Summary of State Responses Regarding Invasive Annual | BLM | | BLM | 7/01/2017 |
| RANGEWIDE_PUB_0667 | RANGEWIDE_0066930 | RANGEWIDE_0066932 | 6.1 Summary of State Sage-Grouse Topics | Table of state sage-grouse topics- with handwritten not | BLM | | BLM | 7/01/2017 |
| RANGEWIDE_PUB_0668 | RANGEWIDE_0066933 | RANGEWIDE_0066936 | 6.1 Summary of State Sage-Grouse Topics | Table of state sage-grouse topics | BLM | | BLM | 7/01/2017 |
| RANGEWIDE_PUB_0669 | RANGEWIDE_0066937 | RANGEWIDE_0066948 | 6.1 Summary of State Sage-Grouse Topics | Table of state sage-grouse topics | BLM | | BLM | 7/01/2017 |
| RANGEWIDE_PUB_0670 | RANGEWIDE_0066949 | RANGEWIDE_0066950 | 6.1 Summary of State Sage-Grouse Topics | Table of state sage-grouse topics | BLM | | BLM | 7/01/2017 |
| RANGEWIDE_PUB_0671 | RANGEWIDE_0066951 | RANGEWIDE_0066976 | 6.1 SECRETARIAL ORDER 3353 - IDAHO RESPONS | This document contains the Idaho response to Secretar | BLM | | BLM | 7/01/2017 |
| RANGEWIDE_PUB_0672 | RANGEWIDE_0066977 | RANGEWIDE_0066982 | 6.1 Montana Comments, July 7, 2017 | Comments from Montana on SO 3353 | BLM | | BLM | 7/07/2017 |
| RANGEWIDE_PUB_0673 | RANGEWIDE_0066983 | RANGEWIDE_0066986 | 6.1 REPORT IN RESPONSE TO SECRETARIAL ORD | Report from the DOI Team on implementing WO 335: | BLM | | BLM | 8/04/2017 |
| RANGEWIDE_PUB_0674 | RANGEWIDE_0066987 | RANGEWIDE_0067033 | 6.1 draft comms materials for GRSG NOAs | Upcoming draft EIS for sage grouse plan amendments. A | Heather Feenery | | Jeff Kraus, Beverly Winst | 4/04/2018 |
| RANGEWIDE_PUB_0675 | RANGEWIDE_0067034 | RANGEWIDE_0067045 | 6.1 Fact sheet/cover sheet and revised Q&A | Revisions to the NOA and Q&A, Attached: Notice of A | Donald Smurthwaite | | Brian St George | 4/16/2018 |
| RANGEWIDE_PUB_0676 | RANGEWIDE_0067046 | RANGEWIDE_0067047 | 6.1 BRIEFING MEMORANDUMFOR THE ASSISTAN | Strategy for sage-grouse DEIS public meetings | Brian Steed | | Assistant Secretary, Land | 5/18/2018 |
| RANGEWIDE_PUB_0677 | RANGEWIDE_0067048 | RANGEWIDE_0067049 | 6.1 Sage Group EOCJuly 2018 | Talking points for Deputy Secretary at Colorado Energy | BLM | | BLM | 7/01/2018 |
| RANGEWIDE_PUB_0678 | RANGEWIDE_0067050 | RANGEWIDE_0067055 | 6.1 BLM Update EOC, Eugene | Updates from EOC | BLM | | N/A | 7/01/2018 |
| RANGEWIDE_PUB_0679 | RANGEWIDE_0067056 | RANGEWIDE_0067089 | 6.1 MOU | Planning and MOU documents | Matthew Magaletti | | Jasmine Kleiber | 7/03/2018 |
| RANGEWIDE_PUB_0680 | RANGEWIDE_0067090 | RANGEWIDE_0067104 | 6.1 OMB GRSG Update | powerpoint on sage grouse plan update | BLM | | BLM | 7/05/2018 |
| RANGEWIDE_PUB_0681 | RANGEWIDE_0067105 | RANGEWIDE_0067119 | 6.1 OMB GRSG Update | Presentation on sage-grouse conservation | N/A | | N/A | 7/05/2018 |
| RANGEWIDE_PUB_0682 | RANGEWIDE_0067120 | RANGEWIDE_0067122 | 6.1 BRIEFING MEMORANDUMFOR THE ASSISTAN | Outline of current progress on RMPAs | BLM | | BLM | 7/19/2018 |
| RANGEWIDE_PUB_0683 | RANGEWIDE_0067123 | RANGEWIDE_0067147 | 6.1 State Mitigation Mechanisms | State Mitigation Mechanisms Table | BLM | | BLM | 7/30/2018 |
| RANGEWIDE_PUB_0684 | RANGEWIDE_0067148 | RANGEWIDE_0067148 | 6.1 Law/ Regulation/ EO/ State Plan | Law/ Regulation/ EO/ GRSG State Plan table compariso | BLM | | BLM | 7/30/2018 |
| RANGEWIDE_PUB_0685 | RANGEWIDE_0067149 | RANGEWIDE_0067150 | 6.1 Summary of Process for Supplementation Actions | Summary of Process for Supplementation Actions in La | BLM | | BLM | 8/15/2018 |
| RANGEWIDE_PUB_0686 | RANGEWIDE_0067151 | RANGEWIDE_0067151 | 6.1 MZI_PieCharts_ProposedPlan | MZI_PieCharts_ProposedPlan | BLM | | BLM | 9/17/2018 |
| RANGEWIDE_PUB_0687 | RANGEWIDE_0067152 | RANGEWIDE_0067152 | 6.1 MZII_VII_PieCharts_ProposedPlan | MZII_VII_PieCharts_ProposedPlan | BLM | | BLM | 9/17/2018 |
| RANGEWIDE_PUB_0688 | RANGEWIDE_0067153 | RANGEWIDE_0067153 | 6.1 MZIII_PieCharts_ProposedPlan | MZIII_PieCharts_ProposedPlan | BLM | | BLM | 9/17/2018 |
| RANGEWIDE_PUB_0689 | RANGEWIDE_0067154 | RANGEWIDE_0067154 | 6.1 MZIV_PieCharts_ProposedPlan | MZIV_PieCharts_ProposedPlan | BLM | | BLM | 9/17/2018 |
| RANGEWIDE_PUB_0690 | RANGEWIDE_0067155 | RANGEWIDE_0067155 | 6.1 MZV_PieCharts_ProposedPlan | MZV_PieCharts_ProposedPlan | BLM | | BLM | 9/17/2018 |
| RANGEWIDE_PUB_0691 | RANGEWIDE_0067156 | RANGEWIDE_0067156 | 6.1 BLM Mitigation Policy Questions | BLM Mitigation Policy Questions | BLM | | BLM | 5/01/2019 |
| RANGEWIDE_PUB_0692 | RANGEWIDE_0067157 | RANGEWIDE_0067164 | 6.1 Preliminary Project Plan, Timeline discussion, & T | Tasks for writing RMPA | BLM | | BLM | 6/20/2019 |
| RANGEWIDE_PUB_0693 | RANGEWIDE_0067165 | RANGEWIDE_0067174 | 6.1 Inconsistency between Sage-Grouse RMPs and W | Inconsistencies between federal plans and Wyoming pla | BLM | | BLM | 6/20/2019 |
| RANGEWIDE_PUB_0694 | RANGEWIDE_0067175 | RANGEWIDE_0067226 | 6.1 Summary of Governor's Scoping Comments | Summary of Governor's Scoping Comments by state | BLM | | BLM | 6/24/2019 |
| RANGEWIDE_PUB_0695 | RANGEWIDE_0067227 | RANGEWIDE_0067228 | 6.1 N/A | Summary of RMP amendment purpose | N/A | | N/A | 7/10/2019 |
| RANGEWIDE_PUB_0696 | RANGEWIDE_0067229 | RANGEWIDE_0067230 | 6.1 N/A | Letter to Senator addressing his concerns on RMPA | Joseph R. Balash | | Ron Wyden | 7/10/2019 |
| RANGEWIDE_PUB_0697 | RANGEWIDE_0067231 | RANGEWIDE_0067231 | 6.1 N/A | Template letter to congress | BLM | | N/A | 7/10/2019 |
| RANGEWIDE_PUB_0698 | RANGEWIDE_0067232 | RANGEWIDE_0067233 | 6.1 Sage Grouse Talking points for Deputy Secretary | Talking points for Deputy Secretary at Colorado Energy | BLM | | N/A | 7/10/2019 |
| RANGEWIDE_PUB_0699 | RANGEWIDE_0067234 | RANGEWIDE_0067240 | 6.1 N/A | Presentation on RMP changes by state | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0700 | RANGEWIDE_0067241 | RANGEWIDE_0067248 | 6.1 N/A | Presentation on RMP changes by state | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0701 | RANGEWIDE_0067249 | RANGEWIDE_0067255 | 6.1 N/A | Presentation on RMP changes by state | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0702 | RANGEWIDE_0067256 | RANGEWIDE_0067267 | 6.1 N/A | Presentation on RMP changes by state | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0703 | RANGEWIDE_0067268 | RANGEWIDE_0067269 | 6.1 N/A | Questions from Udall on loss of comments | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0704 | RANGEWIDE_0067270 | RANGEWIDE_0067277 | 6.1 N/A | Presentation on RMP changes by state | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0705 | RANGEWIDE_0067278 | RANGEWIDE_0067289 | 6.1 N/A | Presentation on RMP changes by state | BLM | | BLM | 7/10/2019 |
| RANGEWIDE_PUB_0706 | RANGEWIDE_0067290 | RANGEWIDE_0067296 | 6.1 N/A | Comparison of plans for consistency with SO 3353 | BLM | | BLM | 7/15/2019 |
| RANGEWIDE_PUB_0707 | RANGEWIDE_0067297 | RANGEWIDE_0067746 | 6.3 Sagebrush focal areas withdrawal EIS | ID, MT, NV, OR, UT, WY-Draft EIS | BLM | | N/A | 11/14/2017 |
| RANGEWIDE_PUB_0708 | RANGEWIDE_0067747 | RANGEWIDE_0067749 | 6.3 Cumulative Effects Analysis (CEA): Proposed App | Cumulative Effects Analysis (CEA): Proposed Approach | BLM | | BLM | 2/23/2018 |
| RANGEWIDE_PUB_0709 | RANGEWIDE_0067750 | RANGEWIDE_0067768 | 6.3 BLM-FS MOU in FS template | Mou Draft and FS template. Attached: BLM-FS and MC | John Shivik | | Brian St George | 3/02/2018 |
| RANGEWIDE_PUB_0710 | RANGEWIDE_0067769 | RANGEWIDE_0067782 | 6.3 Substantially updated P&N Statement | Email with updated language for the P&N statement for | James Regan-Vienop | | Molly Galbraith, Mark M | 3/06/2018 |
| RANGEWIDE_PUB_0711 | RANGEWIDE_0067783 | RANGEWIDE_0067905 | 6.3 GrSG templates for Chpt 1, 2, and 3 | Email with attached Ch. 1-3 templates for review. Attac | Brian St George | | Casey Hammond, Cally ' | 3/09/2018 |
| RANGEWIDE_PUB_0712 | RANGEWIDE_0067906 | RANGEWIDE_0067909 | 6.3 Tribal management in your P&N | Email with revisions on P&N. | Brian St George | | Quincy Bahr | 3/29/2018 |
| RANGEWIDE_PUB_0713 | RANGEWIDE_0067910 | RANGEWIDE_0068081 | 6.3 These are ready for regional review | Email with attached Idaho Ch 1-5 for review. Attachme | Jonathan Beck | | Kate Krebs, Brian St Ge | 4/06/2018 |
| RANGEWIDE_PUB_0714 | RANGEWIDE_0068082 | RANGEWIDE_0068086 | 6.3 NOA Package | Suggestions/Comments on NOA package materials for | Matthew Magaletti | | Nancy Zahedi | 4/12/2018 |
| RANGEWIDE_PUB_0715 | RANGEWIDE_0068087 | RANGEWIDE_0068321 | 6.3 Nevada and Northeastern California Preliminary | Email with attached NV NE CA Preliminary Draft RMPA | Matthew Magaletti | | Kate Krebs, EMPSi | 4/18/2018 |
| RANGEWIDE_PUB_0716 | RANGEWIDE_0068322 | RANGEWIDE_0068347 | 6.3 Notice of Availability Fact Sheet_bsw.docx NOA | Attached: NOA Fact Sheet, NOA Communication Plan | Beverly Winston | | Donald Smurthwaite, Bri | 4/19/2018 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0717 | RANGEWIDE_0068348 | RANGEWIDE_0068361 | 6.3 NV CA | Signed Copies of NOA | Stephanie Miller | Cally Younger | 4/28/2018 | |
| RANGEWIDE_PUB_0718 | RANGEWIDE_0068362 | RANGEWIDE_0068374 | 6.3 BLM0013958 from the Nat'l Wildlife Federation | Co-930 DTS, Draft Response | Carrie Richardson | Brian St George | 5/09/2018 | |
| RANGEWIDE_PUB_0719 | RANGEWIDE_0068375 | RANGEWIDE_0068384 | 6.3 GRSG Allocation Decision Analysis - Data Delive | Process for comparison of Alternatives allocation decisi | BLM | BLM | 5/22/2018 | |
| RANGEWIDE_PUB_0720 | RANGEWIDE_0068385 | RANGEWIDE_0068387 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v2 | BLM | BLM | 8/28/2018 | |
| RANGEWIDE_PUB_0721 | RANGEWIDE_0068388 | RANGEWIDE_0068399 | 6.3 GrSG mitigation language for the FEIS | Internal working document of the executive summary | Brian St George | Cally Younger <cally.you | 8/29/2018 | |
| RANGEWIDE_PUB_0722 | RANGEWIDE_0068400 | RANGEWIDE_0068407 | 6.3 New Studies | New Studies published since last version | BLM | BLM | 9/17/2018 | |
| RANGEWIDE_PUB_0723 | RANGEWIDE_0068408 | RANGEWIDE_0068410 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v5 | BLM | BLM | 9/20/2018 | |
| RANGEWIDE_PUB_0724 | RANGEWIDE_0068411 | RANGEWIDE_0068414 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v6 | BLM | BLM | 9/20/2018 | |
| RANGEWIDE_PUB_0725 | RANGEWIDE_0068415 | RANGEWIDE_0068418 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v7 | BLM | BLM | 10/03/2018 | |
| RANGEWIDE_PUB_0726 | RANGEWIDE_0068419 | RANGEWIDE_0068422 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v8 | BLM | BLM | 10/12/2018 | |
| RANGEWIDE_PUB_0727 | RANGEWIDE_0068423 | RANGEWIDE_0068427 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v9 | BLM | BLM | 10/18/2018 | |
| RANGEWIDE_PUB_0728 | RANGEWIDE_0068428 | RANGEWIDE_0068432 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v9.1 | BLM | BLM | 10/19/2018 | |
| RANGEWIDE_PUB_0729 | RANGEWIDE_0068433 | RANGEWIDE_0068437 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v10 | BLM | BLM | 10/21/2018 | |
| RANGEWIDE_PUB_0730 | RANGEWIDE_0068438 | RANGEWIDE_0068443 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v11 | BLM | BLM | 11/09/2018 | |
| RANGEWIDE_PUB_0731 | RANGEWIDE_0068444 | RANGEWIDE_0068448 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | Final mitigation plan language | BLM | BLM | 11/09/2018 | |
| RANGEWIDE_PUB_0732 | RANGEWIDE_0068449 | RANGEWIDE_0068454 | 6.3 Colorado Chpt 2. Modifying Mitigation Strategies | first mitigation process draft | BLM | BLM | 5/01/2019 | |
| RANGEWIDE_PUB_0733 | RANGEWIDE_0068455 | RANGEWIDE_0068457 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v3 | BLM | BLM | 8/28/2019 | |
| RANGEWIDE_PUB_0734 | RANGEWIDE_0068458 | RANGEWIDE_0068460 | 6.3 INTERNAL and DELIBERATIVE Executive Summa | draft mitigation plan language.v4 | BLM | BLM | 8/28/2019 | |
| RANGEWIDE_PUB_0735 | RANGEWIDE_0068461 | RANGEWIDE_0068476 | 6.3.a Chapter 1 Template | Draft-Purpose and need for action | BLM | N/A | 3/01/2018 | |
| RANGEWIDE_PUB_0736 | RANGEWIDE_0068477 | RANGEWIDE_0068497 | 6.3.a Re: GRSG Alts Development Meeting with BLM N | Email with attached Nevada and Northeastern Californi | Matthew Magaletti | Kate Krebs, EMPSi | 3/02/2018 | Meeting information redacted |
| RANGEWIDE_PUB_0737 | RANGEWIDE_0068498 | RANGEWIDE_0068869 | 6.3.a Most Up-to-Date Chapters 1 and 2 | Email with attached latest drafts of Ch. 1 and 2. Attach | Matthew Magaletti | Brian St George | 3/27/2018 | |
| RANGEWIDE_PUB_0738 | RANGEWIDE_0068870 | RANGEWIDE_0069000 | 6.3.a Fwd: DRAFT Chapters 1-3 | Email with drafts of Wyoming's Ch. 1-3. Attachments: V | Jennifer Marzluf | Brian St George | 3/28/2018 | |
| RANGEWIDE_PUB_0739 | RANGEWIDE_0069001 | RANGEWIDE_0069036 | 6.3.a Chapter 1 ready for formatting | Email with Ch. 1 ready for formatting. Attachment: Wy | Jennifer Fleuret | Kate Krebs, EMPSi | 4/05/2018 | |
| RANGEWIDE_PUB_0740 | RANGEWIDE_0069037 | RANGEWIDE_0069047 | 6.3.a Early review drafts of Chapters 1 and 2 | Email with comments on Ch. 1 and 2. | Jim Regan-Vienop | Brian St George | 4/13/2018 | |
| RANGEWIDE_PUB_0741 | RANGEWIDE_0069048 | RANGEWIDE_0069050 | 6.3.a GrSG early review materials for WO-100 and ser | Email with link to copies of GrSG Draft EIS Chapter 1 ( | Brian St George | Brian Steed, Michael Nec | 4/16/2018 | |
| RANGEWIDE_PUB_0742 | RANGEWIDE_0069051 | RANGEWIDE_0069052 | 6.3.a Wyoming Draft Chapters | Chapters 1, 2, and 5 located in Wyoming's final version | Tyson Finnicum | Erica Husse, Michael Abe | 4/18/2018 | |
| RANGEWIDE_PUB_0743 | RANGEWIDE_0069053 | RANGEWIDE_0069075 | 6.3.a [EXTERNAL] Abstracts | Email requesting verification of highlighted numbers in a | Kate Krebs, EMPSi | Quincy Bahr, J Vacca, C | 4/19/2018 | |
| RANGEWIDE_PUB_0744 | RANGEWIDE_0069076 | RANGEWIDE_0069159 | 6.3.a GrSG update for Nov 23 | Dear Reader drafts and templates from various states o | Brian St George | Ammon Wilhelm <awilh | 11/23/2018 | |
| RANGEWIDE_PUB_0745 | RANGEWIDE_0069160 | RANGEWIDE_0069168 | 6.3.a Fwd: Dear Reader Letter - Idaho State Office | Dear reader letter | Jonathan Beck | Kate Krebs <kate.krebs@ | 11/27/2018 | |
| RANGEWIDE_PUB_0746 | RANGEWIDE_0069169 | RANGEWIDE_0069170 | 6.3.a N/A | Introduction to Section 1.1 | BLM | N/A | 5/01/2019 | |
| RANGEWIDE_PUB_0747 | RANGEWIDE_0069171 | RANGEWIDE_0069176 | 6.3.a Chapter 1 | Introduction and Framework | N/A | N/A | N/A | |
| RANGEWIDE_PUB_0748 | RANGEWIDE_0069177 | RANGEWIDE_0069179 | 6.3.b GrSG Habitat Objectives language | Email with attached draft of language for a potential mai | Brian St George | Gordon Toevs, Vicki He | 11/9/2017 | |
| RANGEWIDE_PUB_0749 | RANGEWIDE_0069180 | RANGEWIDE_0069243 | 6.3.b Habitat objectives and table 2.2 | Attached: Habitat Objectives Maintenance language | Vicki Herren | Johanna Munson, Brian S | 11/27/2017 | |
| RANGEWIDE_PUB_0750 | RANGEWIDE_0069244 | RANGEWIDE_0069314 | 6.3.b Greater Sage-grouse Habitat Objectives in BLM p | Email with draft narrative to clarify BLM's use of Habitat | Brian St George | Pam Robinson, Dawn Da | 11/30/2017 | |
| RANGEWIDE_PUB_0751 | RANGEWIDE_0069315 | RANGEWIDE_0069315 | 6.3.b Greater Sage Grouse draft plan maintenance lang | Draft of the Habitat Objectives and Desired Seasonal H | BLM | N/A | 1/19/2018 | |
| RANGEWIDE_PUB_0752 | RANGEWIDE_0069316 | RANGEWIDE_0069343 | 6.3.b Chapter 2 Template | Draft-Alternatives | BLM | N/A | 3/01/2018 | |
| RANGEWIDE_PUB_0753 | RANGEWIDE_0069344 | RANGEWIDE_0069397 | 6.3.b Idaho Chapter 2 information | Email with updated Ch. 2. Attachment: Side by Side Pro | Jonathan Beck | Kate Krebs, EMPSi | 3/14/2018 | |
| RANGEWIDE_PUB_0754 | RANGEWIDE_0069398 | RANGEWIDE_0069512 | 6.3.b Idaho Draft Ch 2 | Email with attached revised Idaho Ch. 2. Attachment: Id | Ammon Wilhelm | Kate Krebs, EMPSi | 3/29/2018 | |
| RANGEWIDE_PUB_0755 | RANGEWIDE_0069513 | RANGEWIDE_0069558 | 6.3.b Fwd: Consistency with Livestock Grazing Regs | Email correspondence on consistency with livestock gra | Matthew Magaletti | Brian St George | 4/04/2018 | |
| RANGEWIDE_PUB_0756 | RANGEWIDE_0069559 | RANGEWIDE_0069634 | 6.3.b BLM GRSG RMP Amendment - Review of Draft C | Email with attached review draft of Chapter 2 of the BL | Quincy Bahr | N/A | 4/06/2018 | |
| RANGEWIDE_PUB_0757 | RANGEWIDE_0069635 | RANGEWIDE_0069636 | 6.3.b Chpt 2. Modifying Mitigation Strategies | draft chapter 2 mitigation section | BLM | BLM | 8/27/2018 | |
| RANGEWIDE_PUB_0758 | RANGEWIDE_0069637 | RANGEWIDE_0069647 | 6.3.b FW: Table 2.2 | Email with attached revised Table 2.2 and all of the focu | John Shivik, USFS | Brian St George | 11/02/2018 | |
| RANGEWIDE_PUB_0759 | RANGEWIDE_0069648 | RANGEWIDE_0069688 | 6.3.b Fwd: GRSG plan | BLM tracked changes to GRSG plan | BLM | BLM | 11/19/2018 | |
| RANGEWIDE_PUB_0760 | RANGEWIDE_0069689 | RANGEWIDE_0069690 | 6.3.b Categorical Exclusion No. DOI-BLM-WY-0000-2 | Greater Sage-grouse habitat on BLM-administered surfa | N/A | N/A | N/A | |
| RANGEWIDE_PUB_0761 | RANGEWIDE_0069691 | RANGEWIDE_0069692 | 6.3.b Extraordinary Circumstances Review for Categoric | Exclusion No. DOI-BLM-WY-0000-2018-0001-CX | N/A | N/A | N/A | |
| RANGEWIDE_PUB_0762 | RANGEWIDE_0069693 | RANGEWIDE_0069695 | 6.3.b Response of Greater Sage-grouse to Human Acti | Background, Study Design and Methods, Limitations and | Joshua Millspaugh, Boone : | N/A | N/A | |
| RANGEWIDE_PUB_0763 | RANGEWIDE_0069696 | RANGEWIDE_0069703 | 6.3.c Chapter 3 Template | Draft-Affected Environment | BLM | N/A | 3/01/2018 | |
| RANGEWIDE_PUB_0764 | RANGEWIDE_0069704 | RANGEWIDE_0069744 | 6.3.c Re: Sage-grouse habitat designations burned in 20 | Email with NIFC numbers for total sage-grouse acres bi | Anthony Titolo | Brian St George, Kate Ki | 3/05/2018 | |
| RANGEWIDE_PUB_0765 | RANGEWIDE_0069745 | RANGEWIDE_0069748 | 6.3.c New Chapter 3 Template | Appendix table for Ch3-4 and incorporate reference inf | Katherine Krebs | Ryan Hathaway, Brian St | 3/19/2018 | |
| RANGEWIDE_PUB_0766 | RANGEWIDE_0069749 | RANGEWIDE_0069759 | 6.3.c Re: Updated CH3 Table | Email with updated Ch 3 table. | David Repass | Kate Krebs, EMPSi | 3/22/2018 | |

¹Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

Bureau of Land Management
**Rangewide Administrative Record**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0767 | RANGEWIDE_0069760 | RANGEWIDE_0069821 | 6.3.c [EXTERNAL] Utah Chapter 3 Template | Email with attached Ch. 3 template for Utah. Attachmen Kate Krebs, EMPSi | | Quincy Bahr, Julie Daven | 3/23/2018 |
| RANGEWIDE_PUB_0768 | RANGEWIDE_0069822 | RANGEWIDE_0069840 | 6.3.c Fwd: chapter 3 | Email with clarifications on the USGS science report in Megan Gilbert | | Brian St George | 3/30/2018 |
| RANGEWIDE_PUB_0769 | RANGEWIDE_0069841 | RANGEWIDE_0069848 | 6.3.c Revised Table 3-1 | Table 3-1 for WY Chapter 3. Attached: Table 3-1 WY Jennifer Fleuret | | Brian St George | 4/24/2018 |
| RANGEWIDE_PUB_0770 | RANGEWIDE_0069849 | RANGEWIDE_0069859 | 6.3.c Ch. 3 Template | Template of Ch. 3. | BLM | | N/A | N/A |
| RANGEWIDE_PUB_0771 | RANGEWIDE_0069860 | RANGEWIDE_0069866 | 6.3.c Ch. 3 Template | Template of Ch. 3 that needs acres. | BLM | | N/A | N/A |
| RANGEWIDE_PUB_0772 | RANGEWIDE_0069867 | RANGEWIDE_0069894 | 6.3.d Ch. 4 | Draft of Chapter 4. | BLM | | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0773 | RANGEWIDE_0069895 | RANGEWIDE_0069926 | 6.3.d CEA Approach | CEA template created in WO-210 and summary of CE/Matthew Magaletti | | Brian St George | 2/22/2018 |
| RANGEWIDE_PUB_0774 | RANGEWIDE_0069927 | RANGEWIDE_0069933 | 6.3.d GrSG Scoping report | Publication of scoping report and update on public com Brian St George | | Ammon Wilhelm, Amy | 3/01/2018 |
| RANGEWIDE_PUB_0775 | RANGEWIDE_0069934 | RANGEWIDE_0069938 | 6.3.d Chapter 4 Template | Draft-Direct and indirect impacts on the human and nat BLM | | N/A | 3/01/2018 |
| RANGEWIDE_PUB_0776 | RANGEWIDE_0069939 | RANGEWIDE_0069985 | 6.3.d [EXTERNAL] GRSG Chapter 4 | Email with attached template for Utah Ch. 4. Attachmen Kate Krebs, EMPSi | | Quincy Bahr | 4/02/2018 |
| RANGEWIDE_PUB_0777 | RANGEWIDE_0069986 | RANGEWIDE_0069989 | 6.3.d Section 4.X, Cumulative Effects Analysis | Draft of Section 4.X, Cumulative Effects Analysis. | BLM | | N/A | 4/04/2018 |
| RANGEWIDE_PUB_0778 | RANGEWIDE_0069990 | RANGEWIDE_0069994 | 6.3.d Section 4.X, Cumulative Effects Analysis | Working CEA draft. | BLM | | N/A | 4/04/2018 |
| RANGEWIDE_PUB_0779 | RANGEWIDE_0069995 | RANGEWIDE_0069998 | 6.3.d [EXTERNAL] Cumulative | Attached: Cumulative Edits | Kate Krebs. EMPSi | | Ryan Hathaway, Amy Co | 4/23/2018 |
| RANGEWIDE_PUB_0780 | RANGEWIDE_0069999 | RANGEWIDE_0070086 | 6.3.d [EXTERNAL] Tasks for NVCA GRSG | Chapter 4 suggestions. Chapter 4 NVCS | | Arlene Kosic, J Vacca | 4/23/2018 |
| RANGEWIDE_PUB_0781 | RANGEWIDE_0070087 | RANGEWIDE_0070104 | 6.3.d Revised Chap 4 tables | Attached: WY Chapter 4. Wyoming Revised table | Jennifer Fleuret | | Brian St George | 4/24/2018 |
| RANGEWIDE_PUB_0782 | RANGEWIDE_0070105 | RANGEWIDE_0070180 | 6.3.d Grsg Exec Summary revised | Email with attached Executive summary template and re Brian St George | | Kate Krebs, EMPSi | 4/24/2018 |
| RANGEWIDE_PUB_0783 | RANGEWIDE_0070181 | RANGEWIDE_0070291 | 6.3.d Appendix X Cumulative Effects Analysis – Habitat Appendix X Cumulative Effects Analysis – Habitat and /BLM | | N/A | 8/01/2018 |
| RANGEWIDE_PUB_0784 | RANGEWIDE_0070292 | RANGEWIDE_0070337 | 6.3.d Re: OR Comments on Chapters 1, 2, 4 and Comj OR comments on chapters 1,2,4 | Regan-Vienop, James (Jim) Brian St George <bstgeo | | | 10/24/2018 |
| RANGEWIDE_PUB_0785 | RANGEWIDE_0070338 | RANGEWIDE_0070344 | 6.3.e Ch. 5 Template | Ch. 5 Template with highlighted sections for review. | EMPSi | | N/A | 1/01/2012 |
| RANGEWIDE_PUB_0786 | RANGEWIDE_0070345 | RANGEWIDE_0070351 | 6.3.e Chapter 5 Template | Draft-Consultation and Coordination | BLM | | N/A | 3/01/2018 |
| RANGEWIDE_PUB_0787 | RANGEWIDE_0070352 | RANGEWIDE_0070353 | 6.3.g Lek Buffer Appendix Draft Language | Revised Draz Language, PHMA, GHMA | N/A | | N/A | 1/8/2018 |
| RANGEWIDE_PUB_0788 | RANGEWIDE_0070354 | RANGEWIDE_0070355 | 6.3.g Lek Buffer Appendix Draft Language | PHMA, GHMA, Applying Lek Buffe-distances when appr N/A | | N/A | 3/01/2018 |
| RANGEWIDE_PUB_0789 | RANGEWIDE_0070356 | RANGEWIDE_0070364 | 6.3.g Proposed Edits to Buffers Appendix - Utah | Email with attached Utah's proposed changes to the lek Quincy Bahr | | Valori Armstrong, Brian | 3/30/2018 |
| RANGEWIDE_PUB_0790 | RANGEWIDE_0070365 | RANGEWIDE_0070377 | 6.3.g Appendix E | Administrative draft of Appendix E. | BLM | | N/A | 4/01/2018 |
| RANGEWIDE_PUB_0791 | RANGEWIDE_0070378 | RANGEWIDE_0070379 | 6.3.g Lek Buffer Appendix Draft Language | Revised Draz Language, PHMA, GHMA | N/A | | N/A | 4/01/2018 |
| RANGEWIDE_PUB_0792 | RANGEWIDE_0070380 | RANGEWIDE_0070470 | 6.3.g Documents to formatting | Email communication on Appendices 1-3. Attachments: Jonathan Beck | | Kate Krebs, Brian St Gec | 4/17/2018 |
| RANGEWIDE_PUB_0793 | RANGEWIDE_0070471 | RANGEWIDE_0070488 | 6.3.g Updated Adaptive Management Plan | Email regarding a draft, internally revised Appendix D d Matthew Magaletti | | Kelly McGowan <kmcgo | 6/02/2018 |
| RANGEWIDE_PUB_0794 | RANGEWIDE_0070489 | RANGEWIDE_0070504 | 6.3.g BLM "Working Draft" Appendix D: Adaptive Man Email regarding updating the BLM's existing (Draft RMP.Matthew Magaletti | | Katie Andrle | 6/04/2018 |
| RANGEWIDE_PUB_0795 | RANGEWIDE_0070505 | RANGEWIDE_0070508 | 6.3.g Adaptive Management | Email regarding the modification of adaptive managemer Matthew Magaletti | | "Hathaway, Ryan" <rhath | 6/07/2018 |
| RANGEWIDE_PUB_0796 | RANGEWIDE_0070509 | RANGEWIDE_0070525 | 6.3.g AM comments | Email regarding internal BLM comments on adaptive ma Arlene Kosic | | Matthew Magaletti | 6/13/2018 |
| RANGEWIDE_PUB_0797 | RANGEWIDE_0070526 | RANGEWIDE_0070552 | 6.3.g Comments on Adaptive Management Appendix C Email regarding the NVCA working version for Append Matthew Magaletti | | Katie Andrle | 6/14/2018 |
| RANGEWIDE_PUB_0798 | RANGEWIDE_0070553 | RANGEWIDE_0070577 | 6.3.g Appendix D draft | Email regarding reviewing the draft appendix D | Katie Andrle | | "Matthew Magaletti" <rr | 6/15/2018 |
| RANGEWIDE_PUB_0799 | RANGEWIDE_0070578 | RANGEWIDE_0070591 | 6.3.g Appendix D review | Draft appendix D document | Lara Enders | | "Vacca, J" <jvacca@blm.g | 6/25/2018 |
| RANGEWIDE_PUB_0800 | RANGEWIDE_0070592 | RANGEWIDE_0070608 | 6.3.g Latest version | Email regarding draft appendix D | Katie Andrle | | "Matthew Magaletti" <rr | 6/29/2018 |
| RANGEWIDE_PUB_0801 | RANGEWIDE_0070609 | RANGEWIDE_0070668 | 6.3.g Updated Adaptive Management Plan | Email regarding an updated adaptive management plan Matthew Magaletti | | Katie Andrle <kandrle@ | 7/03/2018 |
| RANGEWIDE_PUB_0802 | RANGEWIDE_0070669 | RANGEWIDE_0070688 | 6.3.g AM draft | Email regarding biologist recommended changes to the Lara Enders | | Katie Andrle <kandrle@ | 7/12/2018 |
| RANGEWIDE_PUB_0803 | RANGEWIDE_0070689 | RANGEWIDE_0070703 | 6.3.g Updated Language on AM Plan | Email regarding updates to the adaptive management ap Matthew Magaletti | | Katie Andrle <kandrle@ | 7/13/2018 |
| RANGEWIDE_PUB_0804 | RANGEWIDE_0070704 | RANGEWIDE_0070711 | 6.3.g Re: GrSG plan Appendix A | Email regarding discussion on Appendix A | Michael Abel | | Jennifer Morton | 11/29/2017 |
| RANGEWIDE_PUB_0805 | RANGEWIDE_0070712 | RANGEWIDE_0070844 | 6.3.g [EXTERNAL] GRSG Cumulative Appendix Figure Cumulative appendix figures | N/A | | Anthony Titolo | 11/30/2018 |
| RANGEWIDE_PUB_0806 | RANGEWIDE_0070845 | RANGEWIDE_0071294 | 6.3.i Sagebrush Focal Areas Withdrawal Environmenta 2016 Draft EIS for SFA Withdrawal. | BLM | | N/A | 12/30/2016 |
| RANGEWIDE_PUB_0807 | RANGEWIDE_0071310 | RANGEWIDE_0071310 | 6.3.i Nevada and Northeastern CA GrSG Approved R Notes on the Nevada and Northeastern California App N/A | | N/A | 12/01/2017 |
| RANGEWIDE_PUB_0808 | RANGEWIDE_0071311 | RANGEWIDE_0071460 | 6.3.i Chapters 1-7 | Nevada and Northeastern California Greater Sage-Gro BLM | | N/A | 4/01/2018 |
| RANGEWIDE_PUB_0809 | RANGEWIDE_0071461 | RANGEWIDE_0071476 | 6.3.i Subject: Fwd: State's Compensatory Mitigation ed Email regarding compensatory mitigation edits from Sta James Regan-Vienop | | Brian St George | 2/28/2019 |
| RANGEWIDE_PUB_0810 | RANGEWIDE_0071477 | RANGEWIDE_0072098 | 6.3.j Cooperating Agency Review of BLM's Preliminary Email with attached Nevada and Northeastern Californi Matthew Magaletti | | Gaylon Norwood, Lasse | 4/09/2018 |
| RANGEWIDE_PUB_0811 | RANGEWIDE_0072099 | RANGEWIDE_0072099 | 6.4 RMPA Amendment Habitat Management Areas-M Approved RMPA for Montana | N/A | | N/A | 1/01/2015 |
| RANGEWIDE_PUB_0812 | RANGEWIDE_0072100 | RANGEWIDE_0072100 | 6.4 RMPA Amendment Habitat Management Areas-M Approved RMPA for Montana | N/A | | N/A | 1/01/2017 |
| RANGEWIDE_PUB_0813 | RANGEWIDE_0072101 | RANGEWIDE_0072101 | 6.4 RMPA Amendment Habitat Management Areas-M Approved RMPA for Montana | N/A | | N/A | 1/01/2017 |
| RANGEWIDE_PUB_0814 | RANGEWIDE_0072102 | RANGEWIDE_0072102 | 6.4 RMPA Amendment Habitat Management Areas-M Approved RMPA for Montana | N/A | | N/A | 10/01/2017 |
| RANGEWIDE_PUB_0815 | RANGEWIDE_0072103 | RANGEWIDE_0072249 | 6.4.a Consolidated Comment Form | Consolidated filled out comment form for NV/CA on C BLM | | N/A | 1/01/2018 |
| RANGEWIDE_PUB_0816 | RANGEWIDE_0072250 | RANGEWIDE_0072491 | 6.4.a Updates for the OR EIS | Addressing WO Review comments on OR EIS Attachec James Regan-Vienop | | Kate Krebs, Brian St Gec | 4/24/2018 |
| RANGEWIDE_PUB_0817 | RANGEWIDE_0072492 | RANGEWIDE_0072497 | 6.4.a Guide to good comments | Email regarding a guide to good public comments | Arlene Kosic | | "Magaletti, Matthew" <m | 6/12/2018 |

¹Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0818 | RANGEWIDE_0072498 | RANGEWIDE_0072503 | 6.4.a How to electronically submit GRSG comments? | Email regarding submitting sage grouse comments | Jake Tibbitts | Matthew Magaletti | 7/17/2018 |
| RANGEWIDE_PUB_0819 | RANGEWIDE_0072504 | RANGEWIDE_0072520 | 6.4.a FW: Churchill County Comments for theNVCA | copy of Churchill County's comment letter to the BLM | Jeremy Drew | Kelly McGowan <kmcgo | 7/23/2018 |
| RANGEWIDE_PUB_0820 | RANGEWIDE_0072521 | RANGEWIDE_0072822 | 6.4.a [EXTERNAL] overarching comments on amendm | Overarching comments on amendments to greater sage | Nada Culver | Brian Steed | 7/24/2018 |
| RANGEWIDE_PUB_0821 | RANGEWIDE_0072823 | RANGEWIDE_0072826 | 6.4.a Comment Response | Email with directions on the comment period | Matthew Magaletti | Arlene Kosic | 7/25/2018 |
| RANGEWIDE_PUB_0822 | RANGEWIDE_0072827 | RANGEWIDE_0072832 | 6.4.a Lincoln County Nevada comments on GRSG RME | Public comments on the draft RMPA and EIS | <clytle@lincolnnv.com> | Matthew Magaletti | 7/30/2018 |
| RANGEWIDE_PUB_0823 | RANGEWIDE_0072833 | RANGEWIDE_0072856 | 6.4.a WEA comments | Public comment from Western Energy Alliance | Gregory Russell | Ryan Hathaway <rhathaw | 8/02/2018 |
| RANGEWIDE_PUB_0824 | RANGEWIDE_0072857 | RANGEWIDE_0072918 | 6.4.a BLM Greater Sage-grouse planning effort | Submission of comments on the Sage Grouse comment | Brian St George | "SageGrousePlanning, BL | 8/08/2018 |
| RANGEWIDE_PUB_0825 | RANGEWIDE_0072919 | RANGEWIDE_0072965 | 6.4.a [EXTERNAL] GRSG Comment Analysis | All GRSG parsed comments received from all states, i.e | Kate Krebs, EMPSi | Quincy Bahr <qfbahr@b | 8/15/2018 |
| RANGEWIDE_PUB_0826 | RANGEWIDE_0072966 | RANGEWIDE_0073012 | 6.4.a [EXTERNAL] GRSG Comment Analysis | Parsed public comments from across the states | N/A | BLM | 8/15/2018 |
| RANGEWIDE_PUB_0827 | RANGEWIDE_0073013 | RANGEWIDE_0073035 | 6.4.b [EXTERNAL] Wyoming suggestions for adjusting | FEIS review and suggestions from Wyoming | BLM | BLM | 12/20/2018 |
| RANGEWIDE_PUB_0828 | RANGEWIDE_0073036 | RANGEWIDE_0073147 | 6.4.c GrSG Conservation Objectives Final Report | Discusses reasonable objectives based on the scientific | N/A | N/A | 2/01/2013 |
| RANGEWIDE_PUB_0829 | RANGEWIDE_0073148 | RANGEWIDE_0073557 | 6.4.c Nevada and Northeastern California Greater Sag | NV/CA approved resource management plan amendme | BLM | N/A | 9/01/2015 |
| RANGEWIDE_PUB_0830 | RANGEWIDE_0073558 | RANGEWIDE_0073567 | 6.4.c GrSG compensatory mitigation: draft plan langua | Email communication reflecting legal questions and adv | BLM SOL | BLM | 9/21/2018 |
| RANGEWIDE_PUB_0831 | RANGEWIDE_0073568 | RANGEWIDE_0073591 | 6.4.c [EXTERNAL] Sage-grouse MOA between the | State of Idaho review of the draft MOA | Joshua Uriarte | Brian St. George | 10/03/2018 |
| RANGEWIDE_PUB_0832 | RANGEWIDE_0073592 | RANGEWIDE_0073641 | 6.4.c Fwd: Final EIS and NOA Briefing, Sage Grouse Pla | Final EIS and NOA briefing, internal | Mattthew Magaletti | Brian St. George | 10/11/2018 |
| RANGEWIDE_PUB_0833 | RANGEWIDE_0073642 | RANGEWIDE_0074066 | 6.4.c Final EIS and NOA Briefing, Greater Sage-Grouse | Final EIS and NOA briefing, as well as a news release | Jamie Connell | NEPA Depsec <nepa.dep | 10/11/2018 |
| RANGEWIDE_PUB_0834 | RANGEWIDE_0074067 | RANGEWIDE_0074079 | 6.4.c BLM GrSG proposed plan and FEISs | Internal, deliberative document of planning steps to EIS | Brian St George | Nicole Alt <nicole_alt@ | 10/12/2018 |
| RANGEWIDE_PUB_0835 | RANGEWIDE_0074080 | RANGEWIDE_0074325 | 6.4.c Wyoming concerns on BLM Final EIS | Email and attachment containing Wyoming review of th | Wyoming concerns on BL | Brian St George | 11/29/2018 |
| RANGEWIDE_PUB_0836 | RANGEWIDE_0074326 | RANGEWIDE_0074339 | 6.4.c Chapter 2 | Email and attachment containing Colorado edits to Ch. | Madeleine West | Brian St. George | 11/29/2018 |
| RANGEWIDE_PUB_0837 | RANGEWIDE_0074340 | RANGEWIDE_0074362 | 6.4.c Wyoming suggestions for adjusting sage-grouse FI | Email and attachment containing Wyoming comments a | Mike McGrady | Cally Younger <cally.you | 12/20/2018 |
| RANGEWIDE_PUB_0838 | RANGEWIDE_0074363 | RANGEWIDE_0074366 | 6.4.d Summary of State of Utah Coordination Meeting | Meeting afterthoughts | Braden Sheppard | "Bahr, Quincy" <qfbahr@ | 10/02/2018 |
| RANGEWIDE_PUB_0839 | RANGEWIDE_0074367 | RANGEWIDE_0074367 | 6.4.e Checklist for Parsing Valid Protests | Table of decisions for determining valid protests | BLM | BLM | 9/07/2018 |
| RANGEWIDE_PUB_0840 | RANGEWIDE_0074368 | RANGEWIDE_0074368 | 6.4.e Checklist for Parsing Valid Protests | Table of decisions for determining valid protests | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0841 | RANGEWIDE_0074369 | RANGEWIDE_0074369 | 6.4.e Protest Issues Cheat Sheet | List of protest issues | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0842 | RANGEWIDE_0074370 | RANGEWIDE_0074372 | 6.4.e Protest Coordinator – Protest Resolution Steps | Steps for protest resolution | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0843 | RANGEWIDE_0074373 | RANGEWIDE_0074425 | 6.4.e Land Use PlanningProtest ResolutionIssue-Rule-A | Outlines IRAC method for protest resolution | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0844 | RANGEWIDE_0074426 | RANGEWIDE_0074426 | 6.4.e Preparing Protest Response Letters | How to respond to protest letters | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0845 | RANGEWIDE_0074427 | RANGEWIDE_0074427 | 6.4.e N/A | Model of schedule to respond to protests | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0846 | RANGEWIDE_0074428 | RANGEWIDE_0074428 | 6.4.e N/A | Model of schedule to respond to protests | BLM | BLM | 12/10/2018 |
| RANGEWIDE_PUB_0847 | RANGEWIDE_0074429 | RANGEWIDE_0074430 | 6.4.e Subject: Greater Sage-Grouse Protests | Email regarding work on protests and extension of prot | Kate Krebs, EMPSi | Kristin Bail | 1/10/2019 |
| RANGEWIDE_PUB_0848 | RANGEWIDE_0074431 | RANGEWIDE_0074434 | 6.4.e Subject: Protest work | Email regarding meeting to discuss protest work. Attacl | Ryan Hathaway | Kate Krebs (EMPSi); Co | 1/11/2019 |
| RANGEWIDE_PUB_0849 | RANGEWIDE_0074435 | RANGEWIDE_0074436 | 6.4.e Subject: Protest Letters | Email regarding uploading of protest letters | Ryan Hathaway | Kristin Bail | 1/11/2019 |
| RANGEWIDE_PUB_0850 | RANGEWIDE_0074437 | RANGEWIDE_0074438 | 6.4.e Subject: Protest update | Email regarding protest update | Ryan Hathaway | Kristin Bail | 1/11/2019 |
| RANGEWIDE_PUB_0851 | RANGEWIDE_0074439 | RANGEWIDE_0074441 | 6.4.e Subject: ePlanning and protests | Email regarding issues with protest system | Ryan Hathaway | Kristin Bail | 1/11/2019 |
| RANGEWIDE_PUB_0852 | RANGEWIDE_0074442 | RANGEWIDE_0074448 | 6.4.e Subject: Re: ePlanning access | Email regarding ePlanning access | Ryan Hathaway | "Bail, Kristin" <kbail@bl | 1/12/2019 |
| RANGEWIDE_PUB_0853 | RANGEWIDE_0074449 | RANGEWIDE_0074451 | 6.4.e Subject: STOP-WORK Order - EMPSi - Re: Prote | Email regarding stop work order issues to EMPSi | Erinn Shirley | Ryan Hathaway | 1/13/2019 |
| RANGEWIDE_PUB_0854 | RANGEWIDE_0074452 | RANGEWIDE_0074453 | 6.4.e Subject: GRSG Protest gDrive | Email regarding google drive for protest process docum | Ryan Hathaway | Kristin Bail <kbail@blm. | 1/16/2019 |
| RANGEWIDE_PUB_0855 | RANGEWIDE_0074454 | RANGEWIDE_0074457 | 6.4.e Protest Resolution Completion Steps | How to complete protest response | BLM | BLM | 1/17/2019 |
| RANGEWIDE_PUB_0856 | RANGEWIDE_0074458 | RANGEWIDE_0074463 | 6.4.e Subject: FW: [EXTERNAL] RE: NVCA GRSG CA | Email regarding work on protests and extension of prot | Kate Krebs, EMPSi | Ryan Hathaway, Brian St | 1/23/2019 |
| RANGEWIDE_PUB_0857 | RANGEWIDE_0074464 | RANGEWIDE_0074465 | 6.4.e Subject: [EXTERNAL] Wildlands Defense (Idaho) | Email regarding Wildlands Defense letter and TWS lette | Kate Krebs, EMPSi | Ryan Hathaway, Brian St | 1/23/2019 |
| RANGEWIDE_PUB_0858 | RANGEWIDE_0074466 | RANGEWIDE_0074469 | 6.4.e Subject: [EXTERNAL] Protest Update | Email regarding protest process update. Attachments: 2 | Kate Krebs, EMPSi | Ryan Hathaway | 1/23/2019 |
| RANGEWIDE_PUB_0859 | RANGEWIDE_0074470 | RANGEWIDE_0074474 | 6.4.e Subject: Incomplete protest | Email regarding incomplete protest from Wildlands Def | Ryan Hathaway | Kristin Bail <kbail@blm. | 1/25/2019 |
| RANGEWIDE_PUB_0860 | RANGEWIDE_0074475 | RANGEWIDE_0074479 | 6.4.e Subject: [EXTERNAL] Article Refs in Comments | Email regarding TWS protest letter excerpt | Kate Krebs, EMPSi | Anthony Titolo | 2/05/2019 |
| RANGEWIDE_PUB_0861 | RANGEWIDE_0074480 | RANGEWIDE_0074485 | 6.4.e Subject: [EXTERNAL] 2015 State Protests and Ap | Email regarding 2015 protests | Kate Krebs, EMPSi | Brian St George, Ryan H | 3/08/2019 |
| RANGEWIDE_PUB_0862 | RANGEWIDE_0074486 | RANGEWIDE_0074487 | 6.4.f Governor Inslee letter to Secretary Zinke | Governor letter with recommendations on how the Fec | Governor Jay Inslee, Wasl | Ryan Zinke | 11/28/2017 |
| RANGEWIDE_PUB_0863 | RANGEWIDE_0074488 | RANGEWIDE_0074557 | 6.4.f Montana/Dakotas Memo Re: Greater Sage Grous | Email with attached response regarding Greater Sage G | Jon Raby | Cally Younger, Brian St ( | 2/09/2018 |
| RANGEWIDE_PUB_0864 | RANGEWIDE_0074558 | RANGEWIDE_0074563 | 6.4.f [EXTERNAL] Letter from Governor Mead | Governor's consistency review for BLM's 2018 Wyomi | Governor H. Me | Brian Steed | 1/03/2019 |
| RANGEWIDE_PUB_0865 | RANGEWIDE_0074564 | RANGEWIDE_0074586 | 6.4.f Re: GRSG Protest Update | Email with attached Nevada Governor's consistency rev | Matthew Magaletti | Brian St George | 1/29/2019 |
| RANGEWIDE_PUB_0866 | RANGEWIDE_0074587 | RANGEWIDE_0074596 | 6.4.f Subject: Fwd: [EXTERNAL] Sage-Grouse Consist | Email with attached Utah Governor's consistency revie | Jonathan Beck | Brian St George | 2/04/2019 |
| RANGEWIDE_PUB_0867 | RANGEWIDE_0074597 | RANGEWIDE_0074629 | 6.4.f Fwd: [EXTERNAL] Consistency Review of the BL | Email with attached Utah Governor's consistency review | Brian Steed | Cally Younger, Brian St ( | 2/04/2019 |
| RANGEWIDE_PUB_0868 | RANGEWIDE_0074630 | RANGEWIDE_0074660 | 6.4.f [EXTERNAL] Governor Consistency Review Lett | Email with attached Colorado Governor's consistency r | John Swartout - DNR | Gregory Shoop <gshoop | 2/04/2019 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**

**Rangewide Administrative Record**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0869 | RANGEWIDE_0074661 | RANGEWIDE_0074715 | 6.4.f [EXTERNAL] OR Governor's Consistency Review | Email with attached Oregon Governor's consistency re| Jason Miner | cmclear@blm.gov <cm | 2/05/2019 |
| RANGEWIDE_PUB_0870 | RANGEWIDE_0074716 | RANGEWIDE_0074722 | 6.4.f Re: [EXTERNAL] RE: Meeting with BLM to Discu | Email regarding meeting with BLM to discuss planning an| Matthew Magaletti | Jim Lawrence | 2/08/2019 |
| RANGEWIDE_PUB_0871 | RANGEWIDE_0074723 | RANGEWIDE_0074726 | 6.4.f Follow Up from State Directory Discussions on C | Email regarding follow up from State directory discussic| James Regan-Vienop | Lee Folliard <lfolliard@b | 2/10/2019 |
| RANGEWIDE_PUB_0872 | RANGEWIDE_0074727 | RANGEWIDE_0074733 | 6.4.f Gov Consistency Meeting State Discussion Items | Email regarding Wyoming Governor's consistency meet| Jonathan Beck | Brian St George, Ryan H | 2/11/2019 |
| RANGEWIDE_PUB_0873 | RANGEWIDE_0074734 | RANGEWIDE_0074794 | 6.4.f Draft GCR Response and ROD/ARMPA | Email regarding draft Nevada Governor's consistency re| Matthew Magaletti | Brian St George | 2/12/2019 |
| RANGEWIDE_PUB_0874 | RANGEWIDE_0074795 | RANGEWIDE_0074797 | 6.4.f Governor's Consistency Review progress | Email regarding progress for the Wyoming Governor's | Jennifer Marzluf | Brian St George | 2/12/2019 |
| RANGEWIDE_PUB_0875 | RANGEWIDE_0074798 | RANGEWIDE_0074805 | 6.4.f SD Reviewed Draft Consistency Letter and ROD | Email regarding draft consistency letter and ROD upda| Jonathan Beck | Brian St George, June Sh | 2/15/2019 |
| RANGEWIDE_PUB_0876 | RANGEWIDE_0074806 | RANGEWIDE_0074812 | 6.4.f BLM Nevada Report Out on GRSG Planning | Email regarding BLM Nevada report on GRSG planning| Matthew Magaletti | Brian St George, Cally Y | 2/15/2019 |
| RANGEWIDE_PUB_0877 | RANGEWIDE_0074813 | RANGEWIDE_0074822 | 6.4.f BLM response to Governor's Consistency Review | Email with BLM response to Governor's consistency re| Brian St George | Dan.Gibbs,Steven Hall B | 3/08/2019 |
| RANGEWIDE_PUB_0878 | RANGEWIDE_0074823 | RANGEWIDE_0074825 | 6.4.f Governor's consistency review | Email regarding Governor's consistency review | Bridget Clayton | Brian St George, BLM | 3/15/2019 |
| RANGEWIDE_PUB_0879 | RANGEWIDE_0074826 | RANGEWIDE_0074842 | 6.4.f congressional notification for GRSG Final EIS/Proj | Email with a suggested template for writing cong | Heather Feeney | Joseph Fontana <jfontana | 9/21/2019 |
| RANGEWIDE_PUB_0880 | RANGEWIDE_0074843 | RANGEWIDE_0074843 | 6.4.g Collaboration with States for Successful | Greater T Handout of communication material | BLM | N/A | 12/31/2000 |
| RANGEWIDE_PUB_0881 | RANGEWIDE_0074844 | RANGEWIDE_0074844 | 6.4.g Buffalo, Cody, and Worland Field Offices-ARMPs | Updated the PHMA and match the ARMPs to the State | Mary Jo Rugwell | N/A | 10/27/2017 |
| RANGEWIDE_PUB_0882 | RANGEWIDE_0074845 | RANGEWIDE_0074852 | 6.4.g Subject: Re: GrSG ROD story telling and manage | Email regarding ROD updates/edits | James Regan-Vienop | Brian St George | 2/14/2019 |
| RANGEWIDE_PUB_0883 | RANGEWIDE_0074853 | RANGEWIDE_0074856 | 6.4.g Subject: Initial Draft ROD ready for your review | Email regarding internal draft ROD for review. | James Regan-Vienop | Molly Galbraith <manthc | 2/22/2019 |
| RANGEWIDE_PUB_0884 | RANGEWIDE_0074857 | RANGEWIDE_0074860 | 6.4.g Subject: Draft DOI Review Team ROD Briefing P | Email regarding draft DOI ROD briefing paper. Attachm | James Regan-Vienop | Lee Folliard <lfolliard@b | 2/27/2019 |
| RANGEWIDE_PUB_0885 | RANGEWIDE_0074861 | RANGEWIDE_0075211 | 6.4.g Subject: GrSG schedule update and final RODs | Email regarding Sage-grouse schedule update and final R | Brian St George | Zarin, Hilary <hzarin@b | 2/28/2019 |
| RANGEWIDE_PUB_0886 | RANGEWIDE_0075212 | RANGEWIDE_0075218 | 6.4.g Subject: GrSG Final language for Environmentally | Email regarding final language for environmentally prefe| Brian St George | Matthew Magaletti <mm | 3/07/2019 |
| RANGEWIDE_PUB_0887 | RANGEWIDE_0075219 | RANGEWIDE_0075224 | 6.4.g Subject: Re: Colorado GRSG RMPA and Section 7 | Email regarding Colorado GRSG RMPA and Section 7 | Bridget Clayton | Allison Jehly <allison_ver | 3/07/2019 |
| RANGEWIDE_PUB_0888 | RANGEWIDE_0075225 | RANGEWIDE_0075716 | 6.4.g Subject: GrSG RODs under review | Email regarding review of RODs | Brian St George | Ammon Wilhelm <awilh | 3/09/2019 |
| RANGEWIDE_PUB_0889 | RANGEWIDE_0075717 | RANGEWIDE_0075890 | 6.4.g Subject: Fwd: heads up! Sage Grouse packages | Email regarding final Sage-grouse packages | Hilary Zarin | Brian St George | 3/12/2019 |
| RANGEWIDE_PUB_0890 | RANGEWIDE_0075891 | RANGEWIDE_0075972 | 6.4.g Subject: Fwd: Northwest CO Sage Grouse Notice | Email regarding Northwest CO Sage-grouse notic| Hilary Zarin | Brian St George | 3/13/2019 |
| RANGEWIDE_PUB_0891 | RANGEWIDE_0075973 | RANGEWIDE_0075975 | 6.4.g Subject: GrSG change to RODs from Gary | Email regarding changes to RODs | Brian St George | "Dicerbo, Adrienne" <ad | 3/13/2019 |
| RANGEWIDE_PUB_0892 | RANGEWIDE_0075976 | RANGEWIDE_0076011 | 6.4.g Subject: GrSG plans are GO for ePlanning! | Email regarding availability of Sage-grouse plans on ePla| Brian St George | Ammon Wilhelm <awilh | 3/14/2019 |
| RANGEWIDE_PUB_0893 | RANGEWIDE_0076012 | RANGEWIDE_0076014 | 6.4.g Sage-grouse Plan Amendments RODs - 2019 | Cc Comparison of plan amendments by state | BLM | BLM | 3/14/2019 |
| RANGEWIDE_PUB_0894 | RANGEWIDE_0076015 | RANGEWIDE_0076023 | 6.4.g Communications Plan | The communications plan provides info to help BLM an| BLM | BLM | 3/14/2019 |
| RANGEWIDE_PUB_0895 | RANGEWIDE_0076024 | RANGEWIDE_0076027 | 6.4.g News Release | Announcing release of ROD | BLM | BLM | 3/15/2019 |
| RANGEWIDE_PUB_0896 | RANGEWIDE_0076028 | RANGEWIDE_0076030 | 6.4.g N/A | Letter to Congress and Senate announcing ROD impler | BLM | N/A | 3/18/2019 |
| RANGEWIDE_PUB_0897 | RANGEWIDE_0076031 | RANGEWIDE_0076034 | 6.4.g Executive Summary | Draft executive summary | BLM | BLM | 5/01/2019 |
| RANGEWIDE_PUB_0898 | RANGEWIDE_0076035 | RANGEWIDE_0076092 | 7.6 GREATER SAGE-GROUSE POPULATION TREN | Lek trend analysis and summary of the GRSG populatio | Steve Tryon | Gordon Toevs <gtoevs@ | 12/04/2018 |
| RANGEWIDE_PUB_0899 | RANGEWIDE_0076093 | RANGEWIDE_0076100 | 7.8 CP Changes | Suggestions/Revisions to CP. Attached: NOA Communi | Donald Smurthwaite | Beverly Winston | 4/19/2018 |
| RANGEWIDE_PUB_0900 | RANGEWIDE_0076101 | RANGEWIDE_0076104 | 8.1 Fwd: Uploading scoping meeting materials to epla | Email request to upload scoping meeting materials to ef | Ryan Hathaway | Donald Smurthwaite, Mi | 11/20/2017 |
| RANGEWIDE_PUB_0901 | RANGEWIDE_0076105 | RANGEWIDE_0076298 | 8.1 Re: [EXTERNAL] Posting to ePlanning for GRSG | Updated FEIS management and strategy sheets that nee | Kate Krebs, EMPSi | Brian St George | 12/21/2018 |
| RANGEWIDE_PUB_0902 | RANGEWIDE_0076299 | RANGEWIDE_0076299 | 8.2 2017 Final Fires SG Habitat Map | Map of the 2017 Seamless GrSG Habitat Designations. | BLM | N/A | 3/07/2017 |
| RANGEWIDE_PUB_0903 | RANGEWIDE_0076300 | RANGEWIDE_0076300 | 8.2 Sage-grouse Habitat (PHMA/GHMA) with Sagebn | Map of Burns District Sage-grouse Habitat (PHMA/GHM | BLM | N/A | 11/01/2017 |
| RANGEWIDE_PUB_0904 | RANGEWIDE_0076301 | RANGEWIDE_0076312 | 8.2 Locatable Minerals | Email regarding locatable minerals for Bx | Jamie Lange | Megan Oyarzun | 6/04/2018 |
| RANGEWIDE_PUB_0905 | RANGEWIDE_0076313 | RANGEWIDE_0076321 | 8.2 GRSG Utility | Email regarding updating existing designated corridors | Anthony Titolo | Jamie Lange | 6/08/2018 |
| RANGEWIDE_PUB_0906 | RANGEWIDE_0076322 | RANGEWIDE_0076611 | 8.2 BSU data | Email regarding BSU data | Leah Lewis | Matthew Magaletti | 6/11/2018 |
| RANGEWIDE_PUB_0907 | RANGEWIDE_0076612 | RANGEWIDE_0076644 | 8.2 Public meeting maps for review | Email regarding a review of maps o be presented at a pt | Megan Oyarzun | Matthew Magaletti <mm | 6/15/2018 |
| RANGEWIDE_PUB_0908 | RANGEWIDE_0076645 | RANGEWIDE_0076660 | 8.2 GRSG Data Review | Email regarding a GIS data review | Anthony Titolo | Jamie Lange | 6/27/2018 |
| RANGEWIDE_PUB_0909 | RANGEWIDE_0076661 | RANGEWIDE_0076683 | 8.2 Nevada HMA layers | Email regarding Nevada HMA layers, and the 2016 Coal | Monique Nelson | Dalinda Damm | 6/27/2018 |
| RANGEWIDE_PUB_0910 | RANGEWIDE_0076684 | RANGEWIDE_0076692 | 8.2 GRSG Data Rollup | Email regarding the decision for USFS being responsible | Jamie Lange | Matthew Magaletti | 6/28/2018 |
| RANGEWIDE_PUB_0911 | RANGEWIDE_0076693 | RANGEWIDE_0076708 | 8.2 Map Question Ahead of Tomorrow's SEC Meetin | Email regarding questions about maps | Jeremy Drew | Kelly McGowan <kmcgo | 7/16/2018 |
| RANGEWIDE_PUB_0912 | RANGEWIDE_0076709 | RANGEWIDE_0076724 | 8.2 Map help | GIS map reviews | Matthew Magaletti | Jamie Lange | 7/23/2018 |
| RANGEWIDE_PUB_0913 | RANGEWIDE_0076725 | RANGEWIDE_0076737 | 8.2.a Allocation Data Review and Update Request | Email initiating a data review and update for allocation | Anthony Titolo | Brett Fahrer <bfahrer@ | 5/22/2018 |
| RANGEWIDE_PUB_0914 | RANGEWIDE_0076738 | RANGEWIDE_0076746 | 8.2.a GRSG | Email regarding GIS data on forest service land | Jamie Lange | Anthony Titolo | 6/02/2018 |
| RANGEWIDE_PUB_0915 | RANGEWIDE_0076747 | RANGEWIDE_0076751 | 8.2.a GRSG Data Roundup | Email regarding the process of reviewing the Manageme | Jamie Lange | Anthony Titolo | 6/05/2018 |
| RANGEWIDE_PUB_0916 | RANGEWIDE_0076752 | RANGEWIDE_0076755 | 8.2.b Re: [EXTERNAL] indirect habitat loss | Email regarding calculating indirect habitat loss | Matthew Magaletti | Katie Andrle | 6/04/2018 |
| RANGEWIDE_PUB_0917 | RANGEWIDE_0076756 | RANGEWIDE_0076805 | 8.2.b ppt | Email regarding a powerpoint on the adaptive managem | Katie Andrle | "Matthew Magaletti" <m | 6/05/2018 |
| RANGEWIDE_PUB_0918 | RANGEWIDE_0076806 | RANGEWIDE_0076813 | 8.2.d GRSG Metadata | Email regarding a preliminary review of GRSG metadat | Matthew Magaletti | Jamie Lange | 5/24/2018 |
| RANGEWIDE_PUB_0919 | RANGEWIDE_0076814 | RANGEWIDE_0076833 | 8.2.d GRSG Metadata List | Email regarding a list to complete metadata on | Jamie Lange | Matthew Magaletti | 5/24/2018 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**

**Rangewide Administrative Record**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0920 | RANGEWIDE_0076834 | RANGEWIDE_0076857 | 8.2.d Metadata | Email regarding a metadata review | Jamie Lange | Matthew Magaletti | 5/30/2018 | |
| RANGEWIDE_PUB_0921 | RANGEWIDE_0076858 | RANGEWIDE_0076861 | 8.2.d 2015 data | Email regarding changing titles on metadata | Matthew Magaletti | Jamie Lange | 6/05/2018 | |
| RANGEWIDE_PUB_0922 | RANGEWIDE_0076862 | RANGEWIDE_0076862 | 9.1 Use and Selection of Brood-Rearing Habitat by Sa | 1 page from the Great Basin Naturalist | John A Crawford, Daniel E N/A | | 10/31/1998 | |
| RANGEWIDE_PUB_0923 | RANGEWIDE_0076863 | RANGEWIDE_0077046 | 9.1 National Environmental Policy Act Handbook | NEPA handbook H-1790-1. | BLM | N/A | 1/01/2001 | |
| RANGEWIDE_PUB_0924 | RANGEWIDE_0077047 | RANGEWIDE_0077164 | 9.1 GrSG Conservation Plan for Nevada and Eastern | First Edition | N/A | Nevada Governor, Kenn | 6/30/2004 | |
| RANGEWIDE_PUB_0925 | RANGEWIDE_0077165 | RANGEWIDE_0077325 | 9.1 Land Use Planning Handbook | Public Land Use Planning Handbook Manual. | N/A | N/A | 3/11/2005 | |
| RANGEWIDE_PUB_0926 | RANGEWIDE_0077326 | RANGEWIDE_0077396 | 9.1 S.3772 | "To establish wilderness areas, promote conservation, i N/A | | N/A | 8/01/2006 | |
| RANGEWIDE_PUB_0927 | RANGEWIDE_0077397 | RANGEWIDE_0077399 | 9.1 Departmental Manual | Departmental Manual on Adaptive Management. | BLM | N/A | 2/01/2008 | |
| RANGEWIDE_PUB_0928 | RANGEWIDE_0077400 | RANGEWIDE_0077483 | 9.1 2009 Adaptive Management Technical Guide | Book of BLM Adaptive Management Technical Guide. | Byron Williams, Robert Sz N/A | | 1/01/2009 | |
| RANGEWIDE_PUB_0929 | RANGEWIDE_0077484 | RANGEWIDE_0077631 | 9.1 H-8342 Travel and Transportation Handbook (Pu Manual Transmission Sheet of the Travel and Transport BLM | | | N/A | 3/16/2012 | |
| RANGEWIDE_PUB_0930 | RANGEWIDE_0077632 | RANGEWIDE_0077647 | 9.1 State of Nevada Drought Response Plan | Establishes a coordinating system between agencies to r Jason King, Christopher St N/A | | | 4/01/2012 | |
| RANGEWIDE_PUB_0931 | RANGEWIDE_0077648 | RANGEWIDE_0077651 | 9.1 REQUIREMENTS FOR PROCESSING AND APPI Instruction memorandum on procedures related to pro Acting Director | | | WO | 12/27/2012 | |
| RANGEWIDE_PUB_0932 | RANGEWIDE_0077652 | RANGEWIDE_0077744 | 9.1 Spatially Explicit Modeling of Greater Sage-Grous This report presents the process for developing spatiall State of Nevada Sagebrush N/A | | | | 1/01/2014 | |
| RANGEWIDE_PUB_0933 | RANGEWIDE_0077745 | RANGEWIDE_0077762 | 9.1 Conservation Buffer Distance Estimates for Great Scientific report compilation and summary of published Daniel J. Manier, Zachary I N/A | | | | 1/01/2014 | |
| RANGEWIDE_PUB_0934 | RANGEWIDE_0077763 | RANGEWIDE_0077804 | 9.1 Greater Sage-Grouse Wildfire, Invasive Annual G Assessment that identifies priority habitat areas and mar Mike Pellant, Dave Pyke (L N/A | | | | 6/01/2014 | |
| RANGEWIDE_PUB_0935 | RANGEWIDE_0077805 | RANGEWIDE_0077956 | 9.1 2014 Nevada GrSG Conservation Plan | Sagebrush ecosystem program | Sagebrush ecosystem cour Governor Brian Sandova | | 10/01/2014 | |
| RANGEWIDE_PUB_0936 | RANGEWIDE_0077957 | RANGEWIDE_0077957 | 9.1 BARRICK NEVADA SAGE-GROUSE BANK ENA This BEA sets forth the agreement of the Parties regarc DOI, BLM, USFWS, Barric N/A | | | | 3/25/2015 | |
| RANGEWIDE_PUB_0937 | RANGEWIDE_0077958 | RANGEWIDE_0078089 | 9.1 Sage Grouse Habitat Assessment Framework | Habitat Evaluation tool | San Stiver (Wildlife Cordir N/A | | 6/01/2015 | |
| RANGEWIDE_PUB_0938 | RANGEWIDE_0078090 | RANGEWIDE_0078092 | 9.1 Lek Buffer Maintenance Action | Draft document to update the Lek Buffer appendix and BLM | | | N/A | 9/01/2015 | |
| RANGEWIDE_PUB_0939 | RANGEWIDE_0078093 | RANGEWIDE_0078264 | 9.1 Spatially Explicit Modeling of Annual and Seasonal Updated report for developing spatially explicit maps of Peter S. Coates, Michael L. N/A | | | | 1/01/2016 | |
| RANGEWIDE_PUB_0940 | RANGEWIDE_0078265 | RANGEWIDE_0078265 | 9.1 Greater Sage-Grouse & Sagebrush Habitat | Handout published on the GrSG habitat boundaries. | BLM | N/A | 1/01/2016 | |
| RANGEWIDE_PUB_0941 | RANGEWIDE_0078266 | RANGEWIDE_0078268 | 9.1 Sagebrush Focal Area Withdrawal Environmental Information sheet summary of SFA Withdrawal EIS. | | | BLM | N/A | 2/01/2016 | |
| RANGEWIDE_PUB_0942 | RANGEWIDE_0078269 | RANGEWIDE_0078718 | 9.1 Sagebrush Focal Areas Withdrawal Environmenta SFA Draft EIS | | | BLM | N/A | 12/01/2016 2015 SFA Draft EIS | |
| RANGEWIDE_PUB_0943 | RANGEWIDE_0078719 | RANGEWIDE_0078858 | 9.1 SFA Withdrawal Draft EIS | Appendices for SFA Draft EIS | BLM | N/A | 12/01/2016 2015 SFA Draft EIS | |
| RANGEWIDE_PUB_0944 | RANGEWIDE_0078859 | RANGEWIDE_0078859 | 9.1 N/A | Zipfile of public comments on the 2015 SFA Draft EIS | Various | N/A | 12/01/2016 Public comments on 2015 SFA Draft EIS | |
| RANGEWIDE_PUB_0945 | RANGEWIDE_0078860 | RANGEWIDE_0079025 | 9.1 BLM Handbook 1780-1 Improving and Sustaining Manual Transmission of Improving and Sustaining BLM-`BLM | | | | N/A | 12/15/2016 | |
| RANGEWIDE_PUB_0946 | RANGEWIDE_0079026 | RANGEWIDE_0079087 | 9.1 Hierarchical Population Monitoring of Greater Sa Scientific paper with study conducted to provide initely BLM and USGS: Peter S. C N/A | | | | 1/01/2017 | |
| RANGEWIDE_PUB_0947 | RANGEWIDE_0079088 | RANGEWIDE_0079149 | 9.1 Hierarchical Population Monitoring of Greater Sa Scientific paper of a monitoring framework for estimatir BLM and USGS: Peter S. C N/A | | | | 1/01/2017 | |
| RANGEWIDE_PUB_0948 | RANGEWIDE_0079150 | RANGEWIDE_0079154 | 9.1 American Energy Independence | Signed American Energy Independence document that is Secretary of the Interior | | N/A | 3/29/2017 | |
| RANGEWIDE_PUB_0949 | RANGEWIDE_0079155 | RANGEWIDE_0079158 | 9.1 Greater Sage-Grouse Conservation and Coopera SO 3353 | | | BLM | BLM | 6/07/2017 | |
| RANGEWIDE_PUB_0950 | RANGEWIDE_0079159 | RANGEWIDE_0079162 | 9.1 Greater Sage-Grouse Conservation and Coopera Signed order to enhance cooperation, support partners Secretary of the Interior | | | N/A | 6/07/2017 | |
| RANGEWIDE_PUB_0951 | RANGEWIDE_0079163 | RANGEWIDE_0079166 | 9.1 Improving the BLM's 2015 Sage-Grouse Plans | Memo directing Deputy Secretary to implement SO 353 Ryan Zinke | | Deputy Secretary | 8/04/2017 | |
| RANGEWIDE_PUB_0952 | RANGEWIDE_0079167 | RANGEWIDE_0079221 | 9.1 Improving the BLM's 2015 Sage-Grouse Plans | Report in response to secretarial order 3353 and Lette Kathleen Benedetto, John Secretary of the Interior | | | 8/04/2017 | |
| RANGEWIDE_PUB_0953 | RANGEWIDE_0079222 | RANGEWIDE_0079273 | 9.1 REPORT IN RESPONSE TO SECRETARIAL ORE Report in response to secretarial order 3353. | | | BLM | N/A | 8/04/2017 | |
| RANGEWIDE_PUB_0954 | RANGEWIDE_0079274 | RANGEWIDE_0079304 | 9.1 Fwd: NOI and NOI Briefing paper attached | Email with attached NOI for the Proposed SO 3353 Pla Gregory Shoop | | Brian St George | 9/22/2017 | |
| RANGEWIDE_PUB_0955 | RANGEWIDE_0079305 | RANGEWIDE_0079305 | 9.1 Federal Register Notices | NOI to amend land useplans regarding Greater Sage-Gr Michael Nedd | | N/A | 10/11/2017 | |
| RANGEWIDE_PUB_0956 | RANGEWIDE_0079306 | RANGEWIDE_0079308 | 9.1 Summary of recent science on greater sage-grous Draft SOW to conduct a literature review, a budget, an Zack Bowen, USGS Fort C N/A | | | | 10/24/2017 | |
| RANGEWIDE_PUB_0957 | RANGEWIDE_0079309 | RANGEWIDE_0079311 | 9.1 GrSG accelerated project plan | Accelerated Schedule of GrSG | Brian St George | Cally Younger | 10/26/2017 | |
| RANGEWIDE_PUB_0958 | RANGEWIDE_0079312 | RANGEWIDE_0079312 | 9.1 Maintenance action & supporting documents | Plan Maintenance Action. Attached: Approved RMP Ha Jennifer Fleuret | | Buddy Green | 10/30/2017 | |
| RANGEWIDE_PUB_0959 | RANGEWIDE_0079313 | RANGEWIDE_0079316 | 9.1 Table 2.2 | Table 2-2 to clarify BLM's use of Habitat Objectives Dr: Bob Budd | | John Shivik, Pam Robinsc | 11/01/2017 | |
| RANGEWIDE_PUB_0960 | RANGEWIDE_0079317 | RANGEWIDE_0079334 | 9.1 Lincoln County Conservation, Recreation and De HR 4593 EAS. Resolved Bill and amendments | | | Friends of Nevada Wilder N/A | | 11/09/2017 | |
| RANGEWIDE_PUB_0961 | RANGEWIDE_0079335 | RANGEWIDE_0079340 | 9.1 Shasta County General Plan | Table of Contents and Acronyms list | N/A | N/A | 11/14/2017 | |
| RANGEWIDE_PUB_0962 | RANGEWIDE_0079341 | RANGEWIDE_0079341 | 9.1 F17-PA00028_I40L0618F0007, BLM Award for tl Email with attached award to EMPSi for the subjectrequ Michelle Elliott | | | Kate Krebs, David Batts, | 11/27/2017 | |
| RANGEWIDE_PUB_0963 | RANGEWIDE_0079342 | RANGEWIDE_0079348 | 9.1 Incorporating Thresholds and Responses into Gra Instruction Memorandum for Grazing Permits | | | Assistant Directors | State Directors | 12/27/2017 | |
| RANGEWIDE_PUB_0964 | RANGEWIDE_0079349 | RANGEWIDE_0079537 | 9.1 Annotated Bibliography of Scientific Research on U.S. Geological Survey (USGS) reviewand summary of s Sarah K. Carter, Daniel J. l N/A | | | | 1/01/2018 | |
| RANGEWIDE_PUB_0965 | RANGEWIDE_0079538 | RANGEWIDE_0079593 | 9.1 Greater Sage-Grouse Science (2015–17)—Synthe Annotated bibliography of sage-grouse science publishe BLM, USFWS, USFS, WAF N/A | | | | 1/01/2018 | |
| RANGEWIDE_PUB_0966 | RANGEWIDE_0079594 | RANGEWIDE_0079596 | 9.1 GrSG update from Sage Grouse Task Force meet Sage Grouse Force Meeting last night | | | Brian St George | Cally Younger | 1/29/2018 | |
| RANGEWIDE_PUB_0967 | RANGEWIDE_0079597 | RANGEWIDE_0079599 | 9.1 2017 Final Fires SG SMA Jurisdictional | Data tables of the fires burned in GrSG habitat. | BLM | N/A | 1/29/2018 | |
| RANGEWIDE_PUB_0968 | RANGEWIDE_0079600 | RANGEWIDE_0079602 | 9.1 GrSG update from Sage Grouse Task Force meet Update on Meetings, Briefing paper template, and check Brian St George | | | Ammon Wilhelm, Amy V | 01/30/2018 | |
| RANGEWIDE_PUB_0969 | RANGEWIDE_0079603 | RANGEWIDE_0079604 | 9.1 Disturbance Summary | Table of 2015, 2016, 2017 Estimates of Disturbance on BLM | | | N/A | 2/01/2018 | |
| RANGEWIDE_PUB_0970 | RANGEWIDE_0079605 | RANGEWIDE_0079611 | 9.1 Here's the attachment | Messages for Land-Use Plan Amendment 02/28/2018 Donald Smurthwaite | | Joseph Fontana, Christop | 3/05/2018 | |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

**Bureau of Land Management**

**Rangewide Administrative Record**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_0971 | RANGEWIDE_0079612 | RANGEWIDE_0079615 | 9.1 Approved Statement on Missing Submissions | BLM did not receive all submissions to its land-use plan | Donald Smurthwaite | Joseph Fontana, Christop | 3/09/2018 |
| RANGEWIDE_PUB_0972 | RANGEWIDE_0079616 | RANGEWIDE_0079617 | 9.1 Approved Statement on Missing Submissions | BLM did not receive all submissions to its land-use plan | Donald Smurthwaite | Joseph Fontana, Christop | 3/09/2018 |
| RANGEWIDE_PUB_0973 | RANGEWIDE_0079618 | RANGEWIDE_0079619 | 9.1 GRSG Planning Update | BLM Wyoming Next Steps section | Michael Abel | BLM_WY_WLT, George | 3/13/2018 |
| RANGEWIDE_PUB_0974 | RANGEWIDE_0079620 | RANGEWIDE_0079637 | 9.1 Materials for briefings | Background materials provided for briefings. Attachmer | Donald Smurthwaite | Joseph Fontana, Christop | 3/20/2018 |
| RANGEWIDE_PUB_0975 | RANGEWIDE_0079638 | RANGEWIDE_0079644 | 9.1 Updated Q&A | Updated Q&A for the accelerated planning schedule. Pl | Donald Smurthwaite | Joseph Fontana, Christop | 3/23/2018 |
| RANGEWIDE_PUB_0976 | RANGEWIDE_0079645 | RANGEWIDE_0079648 | 9.1 Signed Letter | Attached: Signed letter, Final Signed B Steed | Stephanie Miller | Brian St George | 4/05/2018 |
| RANGEWIDE_PUB_0977 | RANGEWIDE_0079649 | RANGEWIDE_0079650 | 9.1 Mining Case Info | Authorized or pending case information by serial numb | BLM | N/A | 4/12/2018 |
| RANGEWIDE_PUB_0978 | RANGEWIDE_0079651 | RANGEWIDE_0079651 | 9.1 Mining Case Info | Input parameters for case information general report. | BLM | N/A | 4/12/2018 |
| RANGEWIDE_PUB_0979 | RANGEWIDE_0079652 | RANGEWIDE_0079652 | 9.1 Mining Case Info | Input parameters for case information general report. | BLM | N/A | 4/12/2018 |
| RANGEWIDE_PUB_0980 | RANGEWIDE_0079653 | RANGEWIDE_0079729 | 9.1 Case Recordation- Authorized | Customer/Land Case Information | BLM | N/A | 4/12/2018 |
| RANGEWIDE_PUB_0981 | RANGEWIDE_0079730 | RANGEWIDE_0079746 | 9.1 Case Recordation- Pending | Customer/Land Case Information of Case no action. | BLM | N/A | 4/12/2018 |
| RANGEWIDE_PUB_0982 | RANGEWIDE_0079747 | RANGEWIDE_0079748 | 9.1 Records for Sage grouse | Email regarding sage grouse records and important link | Matthew Magaletti | Shedra Rakestraw | 7/16/2018 |
| RANGEWIDE_PUB_0983 | RANGEWIDE_0079749 | RANGEWIDE_0079756 | 9.1 is the state-by-state grid good to go upstairs? | Internal working document of the state by state grid for | Beverly Winston | Heather Feeney, Brian St | 11/28/2018 |
| RANGEWIDE_PUB_0984 | RANGEWIDE_0079757 | RANGEWIDE_0079765 | 9.1 NOAs and ePlanning pages | Text for the BLM ePlanning pages and the Notice of Ava | Ryna Hathaway | Stephanie Miller | 11/28/2018 |
| RANGEWIDE_PUB_0985 | RANGEWIDE_0079766 | RANGEWIDE_0079778 | 9.1 Colorado Chapter 2 | Colorado Chapter 2 | N/A | Brian St George | 11/29/2018 |
| RANGEWIDE_PUB_0986 | RANGEWIDE_0079779 | RANGEWIDE_0079786 | 9.1 IM 2019-018 Instruction Memorandum | Instruction Memorandum relating to the imposition of o | Deputy Director for Polic | Assistant Directors, Stat | 12/06/2018 |
| RANGEWIDE_PUB_0987 | RANGEWIDE_0079787 | RANGEWIDE_0079793 | 9.1 Bullets | Bullet point presentation summarizations of GrSG proje | BLM | N/A | N/A |
| RANGEWIDE_PUB_0988 | RANGEWIDE_0079794 | RANGEWIDE_0079794 | 9.1 Categorical Exclusion Lek Buffer | Categorical Exclusion Template to be filled out. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0989 | RANGEWIDE_0079795 | RANGEWIDE_0079795 | 9.1 Categorical Exclusion HO Language | Draft Categorical Exclusion HO Language. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0990 | RANGEWIDE_0079796 | RANGEWIDE_0079796 | 9.1 Categorical Exclusion No. DOI-BLM-OR-0000-20 | Categorical Exclusion HO Language for Oregon. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0991 | RANGEWIDE_0079797 | RANGEWIDE_0079805 | 9.1 CE Data Request | Table of data on projects, types, and effects to be updat | BLM | N/A | N/A |
| RANGEWIDE_PUB_0992 | RANGEWIDE_0079806 | RANGEWIDE_0079807 | 9.1 Extraordinary Circumstances Lek Buffer | Draft of Extraordinary Circumstances Lek Buffer. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0993 | RANGEWIDE_0079808 | RANGEWIDE_0079809 | 9.1 Extraordinary Circumstances Habitat Objectives | Extraordinary Circumstances Review for Categorical Ex | BLM | N/A | N/A |
| RANGEWIDE_PUB_0994 | RANGEWIDE_0079810 | RANGEWIDE_0079813 | 9.1 BLM Resource Management Plans amended by the | Draft document of the HO plan maintenance action to | BLM | N/A | N/A |
| RANGEWIDE_PUB_0995 | RANGEWIDE_0079814 | RANGEWIDE_0079817 | 9.1 Plans Amended by the Greater Sage-Grouse Reso | Mineral Withdrawal Plan Maintenance Action draft. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0996 | RANGEWIDE_0079818 | RANGEWIDE_0079822 | 9.1 National MOU for Federal Agencies | National MOU for Federal Agencies Template. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0997 | RANGEWIDE_0079823 | RANGEWIDE_0079830 | 9.1 National Categorical Exclusion Draft | Copy of the National Categorical Exclusion Draft that r | BLM | N/A | N/A |
| RANGEWIDE_PUB_0998 | RANGEWIDE_0079831 | RANGEWIDE_0079831 | 9.1 NOI QR Code | NOI Sage Grouse RMP Revisions QR Code. | BLM | N/A | N/A |
| RANGEWIDE_PUB_0999 | RANGEWIDE_0079832 | RANGEWIDE_0079832 | 9.1 NWF SG Comments contents | Guide to NWF comments folders. | BLM | N/A | N/A |
| RANGEWIDE_PUB_1000 | RANGEWIDE_0079833 | RANGEWIDE_0079833 | 9.1 NWF SG Petition Language | Copy of the contents of the NWF letters. | BLM | N/A | N/A |
| RANGEWIDE_PUB_1001 | RANGEWIDE_0079834 | RANGEWIDE_0079834 | 9.1 What are Exceptions, Waivers, and Modifications | Handout on exceptions, waivers, and modifications | BLM | N/A | N/A |
| RANGEWIDE_PUB_1002 | RANGEWIDE_0079835 | RANGEWIDE_0079941 | 9.1 Proposed Rules | Federal Register-12 month findings for petitions to list t | N/A | N/A | N/A |
| RANGEWIDE_PUB_1003 | RANGEWIDE_0079942 | RANGEWIDE_0079946 | 9.1 Nesting Habitat selection by sage grouse in south | 4 Pages from Nesting Habitat Selection | Colin M Sveum, Daniel Ed | N/A | N/A |
| RANGEWIDE_PUB_1004 | RANGEWIDE_0079947 | RANGEWIDE_0079949 | 9.1 Cumulative Effects Analysis (CEA): Proposed App | Key features of the cumulative effects analysis for each | N/A | N/A | N/A |
| RANGEWIDE_PUB_1005 | RANGEWIDE_0079950 | RANGEWIDE_0079950 | 9.1 Mineral Withdrawal | Mineral withdrawal plan Chapter 1-4 | N/A | N/A | N/A |
| RANGEWIDE_PUB_1006 | RANGEWIDE_0079951 | RANGEWIDE_0079952 | 9.1 Land Use Plane Amendment | Draft of background, purpose and need, and an alternat | N/A | N/A | N/A |
| RANGEWIDE_PUB_1007 | RANGEWIDE_0079953 | RANGEWIDE_0079953 | 9.1 Purpose and Need For Action Draft | Confidential Draft/Pre-Decisional | N/A | N/A | N/A |
| RANGEWIDE_PUB_1008 | RANGEWIDE_0079954 | RANGEWIDE_0079970 | 9.1 Reviewer Tracking | Excel sheet of chapters available for review by state | N/A | N/A | N/A |
| RANGEWIDE_PUB_1009 | RANGEWIDE_0079971 | RANGEWIDE_0079984 | 9.2 The Sage Grouse in Wyoming | Copy of the book *The Sage Grouse in Wyoming*. | Robert Patterson | N/A | 1/01/1952 |
| RANGEWIDE_PUB_1010 | RANGEWIDE_0079985 | RANGEWIDE_0080005 | 9.2 NEVADA SUMMARY POLICY PLAN FOR PUBLI | Copy of Chapter 1 from "Nevada Statewide Policy Plan | State Land Use Planning A | N/A | 1/01/1985 |
| RANGEWIDE_PUB_1011 | RANGEWIDE_0080006 | RANGEWIDE_0080164 | 9.2 Modoc County General Plan | Copy of the 1998 Modoc County General Plan of the G | Mintier Harnish & Associa | N/A | 9/19/1988 |
| RANGEWIDE_PUB_1012 | RANGEWIDE_0080165 | RANGEWIDE_0080204 | 9.2 Environmental Justice: Guidance Under the Natior | Environmental Justice: Guidance Under the National Env | Council on Environmental | N/A | 12/10/1997 |
| RANGEWIDE_PUB_1013 | RANGEWIDE_0080205 | RANGEWIDE_0080240 | 9.2 Lassen County General Plan | Copy of Lassen County General Plan, Land Use Elemen | Lander County | N/A | 1/01/1999 |
| RANGEWIDE_PUB_1014 | RANGEWIDE_0080241 | RANGEWIDE_0080248 | 9.2 Response of a sage grouse breeding population to | Scientific paper on the effects of prescribed fire on lek | John W Connelly, Kerry P | N/A | 1/01/2000 |
| RANGEWIDE_PUB_1015 | RANGEWIDE_0080249 | RANGEWIDE_0080268 | 9.2 Guidelines to manage sage grouse populations an | Scientific paper that summarizes the current knowledge | John Connelly, Michael A. | N/A | 1/01/2000 |
| RANGEWIDE_PUB_1016 | RANGEWIDE_0080269 | RANGEWIDE_0080320 | 9.2 General Open Space Plan | General Open Space Plan for Elko County, Nevada. | Scott Brown, Elko County | N/A | 9/01/2003 |
| RANGEWIDE_PUB_1017 | RANGEWIDE_0080321 | RANGEWIDE_0080424 | 9.2 Elko County Nevada Water Resource Manageme | Plan prepared to guide the development, management ar | Elko County Board of Con | N/A | 9/01/2003 |
| RANGEWIDE_PUB_1018 | RANGEWIDE_0080425 | RANGEWIDE_0080903 | 9.2 FINAL REPORT CHURCHILL COUNTY WATEI | Churchill County's final water resource plan report. | Water Resources and Dev | N/A | 10/8/2003 |
| RANGEWIDE_PUB_1019 | RANGEWIDE_0080904 | RANGEWIDE_0081305 | 9.2 Nevada's 2003 Statewide Comprehensive Outdo | Copy of the 2003 Statewide Comprehensive Out | Nevada Division of State F | N/A | 3/01/2004 |
| RANGEWIDE_PUB_1020 | RANGEWIDE_0081306 | RANGEWIDE_0081423 | 9.2 Greater Sage-Grouse Conservation Plan for Neva | Copy of the First Edition of the 2004 Greater Sage-Gro | NDOW | Governor Jenny Guin, N | 6/30/2004 |
| RANGEWIDE_PUB_1021 | RANGEWIDE_0081424 | RANGEWIDE_0081436 | 9.2 GREATER SAGE-GROUSE NESTING HABITAT | Scientific paper concerning nest siteselection and nest s | Matthew Holloran, Brian F | N/A | 1/01/2005 |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information

| Link | Doc | Doc2 | 9.2 Title | Description | Entity | Author | Date |
|---|---|---|---|---|---|---|---|
| RANGEWIDE_PUB_1022 | RANGEWIDE_0081437 | RANGEWIDE_0081494 | 9.2 Lander County Policy Plan for Federally Administe | Copy of the Lander County Policy Plan for Federally Adr | The Lander County Public | N/A | 1/01/2005 |
| RANGEWIDE_PUB_1023 | RANGEWIDE_0081495 | RANGEWIDE_0081648 | 9.2 Carson City Master Plan | Master Plan book for Carson City. | Carson City | N/A | 4/6/2006 |
| RANGEWIDE_PUB_1024 | RANGEWIDE_0081649 | RANGEWIDE_0081657 | 9.2 A meta-analysis of greater sage-grouse Centrocer | Scientific paper that conducted a meta-analysis of vegeta | Christian A. Hagen, John V | N/A | 1/01/2007 |
| RANGEWIDE_PUB_1025 | RANGEWIDE_0081658 | RANGEWIDE_0081740 | 9.2 MASTER PLAN For Lincoln County, Nevada | Copy of the Master Plan for Lincoln County, Nevada. | Lincoln County | N/A | 9/04/2007 |
| RANGEWIDE_PUB_1026 | RANGEWIDE_0081741 | RANGEWIDE_0081853 | 9.2 Douglas County Open Space and Agricultural Lan | 2007 update of the Douglas County Open Space and Ag | Harmon Zuckerman, Dou | N/A | 10/11/2007 |
| RANGEWIDE_PUB_1027 | RANGEWIDE_0081854 | RANGEWIDE_0081908 | 9.2 Elko County Public Lands Policy Plan 2008 | Policy plan in regard to issues and opportunities relatin | Elko County | N/A | 1/01/2008 |
| RANGEWIDE_PUB_1028 | RANGEWIDE_0081909 | RANGEWIDE_0081909 | 9.2 Regional Open Space & Natural Resource Manage | Document provides the framework, goals, and policies v | Washoe County, NV | N/A | 6/24/2008 |
| RANGEWIDE_PUB_1029 | RANGEWIDE_0081910 | RANGEWIDE_0081918 | 9.2 Nest Site Selection by Greater Sage-Grouse in Mc | Scientific article on habitat selection by nesting sage-gro | Eric J. Kolada, James S. Sec | N/A | 1/01/2009 |
| RANGEWIDE_PUB_1030 | RANGEWIDE_0081919 | RANGEWIDE_0082029 | 9.2 Elko County Public Land Use & Natural Resource | Unsigned plan to maintain and promote traditional mult | Elko County Board of Con | N/A | 1/01/2010 |
| RANGEWIDE_PUB_1031 | RANGEWIDE_0082030 | RANGEWIDE_0082094 | 9.2 The Lincoln County Public Lands Policy Plan | Copy of 2012 Lincoln County Public Lands Policy Plan. | Lincoln County | N/A | 1/01/2010 |
| RANGEWIDE_PUB_1032 | RANGEWIDE_0082095 | RANGEWIDE_0082166 | 9.2 MASTER PLAN ESMERALDA COUNTY, NEVAD | Master plan to guidethe county's growth, management c | Esmeralda County Land U | N/A | 1/23/2010 |
| RANGEWIDE_PUB_1033 | RANGEWIDE_0082167 | RANGEWIDE_0082404 | 9.2 Resolution of the Board of Eureka County Comm | Copy of the Eureka County Master Plan 2010. | Eureka Board of Commis | N/A | 4/06/2010 |
| RANGEWIDE_PUB_1034 | RANGEWIDE_0082405 | RANGEWIDE_0082573 | 9.2 CHURCHILL COUNTY 2010 MASTER PLAN | Churchill County's 2010 Master Plan book. | Churchill County Board o | N/A | 9/02/2010 |
| RANGEWIDE_PUB_1035 | RANGEWIDE_0082574 | RANGEWIDE_0082672 | 9.2 Lander County Master Plan 2010 | Copy of Lander County Master Plan 2010. | Lander County Planning C | N/A | 1/01/2011 |
| RANGEWIDE_PUB_1036 | RANGEWIDE_0082673 | RANGEWIDE_0082772 | 9.2 The Impact of Federal Land Policies on the Econo | Paper on the economic impacts of Federal Land Policies | George Leaming, Western | N/A | 12/10/2010 |
| RANGEWIDE_PUB_1037 | RANGEWIDE_0082773 | RANGEWIDE_0082773 | 9.2 LYON COUNTY COMPREHENSIVE MASTER PL | Lyon County Comprehensive Master Plan title page. | Lyon County | N/A | 12/23/2010 |
| RANGEWIDE_PUB_1038 | RANGEWIDE_0082774 | RANGEWIDE_0082788 | 9.2 Characteristics of Greater Sage-Grouse Habitats: | Scientific paper on the characteristics of GrSG habitats | John Connelly, Thomas Ri | N/A | 1/01/2011 |
| RANGEWIDE_PUB_1039 | RANGEWIDE_0082789 | RANGEWIDE_0083016 | 9.2 01/01/2011 DOUGLAS COUNTY MASTER PLAN | Copy of the 01/01/2011 Douglas County Master Plan, V | Douglas County | N/A | 1/01/2011 |
| RANGEWIDE_PUB_1040 | RANGEWIDE_0083017 | RANGEWIDE_0083105 | 9.2 Greater Sage-Grouse Population Dynamics and Pc | Scientific paper with a long term database of GrSG pop | Edward O. Garton, John V | N/A | 1/01/2011 |
| RANGEWIDE_PUB_1041 | RANGEWIDE_0083106 | RANGEWIDE_0083117 | 9.2 Nesting Success and Resource Selection of Great | Scientific article on Greater Sage-Grouse nesting succes | Nicholas W. Kaczor, Kent | N/A | 1/01/2011 |
| RANGEWIDE_PUB_1042 | RANGEWIDE_0083118 | RANGEWIDE_0083218 | 9.2 Lincoln County Open Space and Community Land | Copy of the 01/01/2011 Lincoln County Open Space an | Lincoln County | N/A | 2/01/2011 |
| RANGEWIDE_PUB_1043 | RANGEWIDE_0083219 | RANGEWIDE_0083278 | 9.2 Lander County Water Resources Plan | Copy of Lander County Water Resources Plan 2010. | Lander County | N/A | 3/24/2011 |
| RANGEWIDE_PUB_1044 | RANGEWIDE_0083279 | RANGEWIDE_0083352 | 9.2 Nye County 2011 Comprehensive Master Plan | Copy of the Nye County 2011 Comprehensive/Master | Nye County, Nevada Boar | N/A | 6/7/2011 |
| RANGEWIDE_PUB_1045 | RANGEWIDE_0083353 | RANGEWIDE_0083463 | 9.2 Humboldt County Regional Master Plan | Copy of the 2002 Humboldt County Regional Master P | Humboldt County | N/A | 1/01/2012 |
| RANGEWIDE_PUB_1046 | RANGEWIDE_0083464 | RANGEWIDE_0083489 | 9.2 Nevada Comprehensive Preservation Plan 2012 | Copy of Nevada's new comprehensive preservation plar | Nevada State Historic Pre | N/A | 1/01/2012 |
| RANGEWIDE_PUB_1047 | RANGEWIDE_0083490 | RANGEWIDE_0083557 | 9.2 Lassen County Community Wildfire Protection P | Copy of Lassen County Community Wildfire Protection | Lassen County | N/A | 3/01/2012 |
| RANGEWIDE_PUB_1048 | RANGEWIDE_0083558 | RANGEWIDE_0083599 | 9.2 STRATEGIC PLAN FOR CONSERVATION OF C | Tribal and Governor signatures on the 2012 Strategic P | Governor Sandoval's Grea | Governor Brian Sandova | 7/31/2012 |
| RANGEWIDE_PUB_1049 | RANGEWIDE_0083600 | RANGEWIDE_0083778 | 9.2 Greater Sage Grouse Management and Conservati | Elko County, Nevada Greater Sage Grouse Managemen | Division of Natural Resou | N/A | 9/19/2012 |
| RANGEWIDE_PUB_1050 | RANGEWIDE_0083779 | RANGEWIDE_0083883 | 9.2 Pershing County Master Plan | Copy of the 2012 Pershing County Master Plan. | Pershing County Planning | N/A | 12/15/2012 |
| RANGEWIDE_PUB_1051 | RANGEWIDE_0083884 | RANGEWIDE_0083993 | 9.2 Handbook for Rangelands | Interagency Ecological Site Handbook for Rangelands. | Dan Caudle (Natural Reso | N/A | 1/01/2013 |
| RANGEWIDE_PUB_1052 | RANGEWIDE_0083994 | RANGEWIDE_0084076 | 9.2 California's Statewide Historic Preservation Plan | 2013-2017 Sustainable Preservation: California's Statew | California State Parks | N/A | 1/01/2013 |
| RANGEWIDE_PUB_1053 | RANGEWIDE_0084077 | RANGEWIDE_0084122 | 9.2 2013 Esmeralda County Public Lands Policy Plan | Plan to address policy issues for Esmeralda County. | Esmeralda County Land U | N/A | 1/01/2013 |
| RANGEWIDE_PUB_1054 | RANGEWIDE_0084123 | RANGEWIDE_0084206 | 9.2 Using Resistance and Resilience Concepts to Red | This Report provides a strategic approach for conservat | USDA: Jeanne C. Chambe | N/A | 9/01/2014 |
| RANGEWIDE_PUB_1055 | RANGEWIDE_0084207 | RANGEWIDE_0084276 | 9.2 Habitat Quantification Tool (HQT) SCIENTIFIC | Draft of the Nevada HQT Scientific Methods Documen | Nevada Natural Heritage | N/A | 11/21/2014 |
| RANGEWIDE_PUB_1056 | RANGEWIDE_0084277 | RANGEWIDE_0084377 | 9.2 State of Nevada Conservation Credit System Mar | Copy of the 2014 State of NevadaConservation Credit | Nevada Natural Heritage | N/A | 11/21/2014 |
| RANGEWIDE_PUB_1057 | RANGEWIDE_0084378 | RANGEWIDE_0084454 | 9.2 Habitat Quantification Tool (HQT) SCIENTIFIC | Copy of the Nevada HQT Scientific Methods Documen | State of Nevada, Departm | N/A | 4/28/2017 |
| RANGEWIDE_PUB_1058 | RANGEWIDE_0084455 | RANGEWIDE_0084456 | 9.2 COMPENSATORY MITIGATION FOR LOSSES O | Standards for all types of compensatory mitigation by th | The United States Army C | N/A | 7/01/2017 |
| RANGEWIDE_PUB_1059 | RANGEWIDE_0084457 | RANGEWIDE_0084538 | 9.2 Habitat Quantification Tool (HQT) SCIENTIFIC | Copy of the Nevada HQT Scientific Methods Documen | State of Nevada, Departm | N/A | 3/01/2018 |
| RANGEWIDE_PUB_1060 | RANGEWIDE_0084539 | RANGEWIDE_0084646 | 9.2 State of Nevada Conservation Credit System Mar | Copy of the 2014 State of NevadaConservation Credit | State of Nevada, Departm | N/A | 3/01/2018 |
| RANGEWIDE_PUB_1061 | RANGEWIDE_0084647 | RANGEWIDE_0084748 | 9.2 N/A | Table of comments from states on mitigation | N/A | BLM | 8/16/2018 |
| RANGEWIDE_PUB_1062 | RANGEWIDE_0084749 | RANGEWIDE_0084817 | 9.2 BLM Colorado GrSG plan | Email regarding addressing the dilemma between countie | Brian St George | John Swartout - DNR | 11/23/2018 |
| RANGEWIDE_PUB_1063 | RANGEWIDE_0084818 | RANGEWIDE_0084839 | 9.2 Re: NOA for CO as example for DS | Notice of availability for Colorado used as a template fc | Cally Younger | "Miller, Stephanie" <smill | 12/01/2018 |
| RANGEWIDE_PUB_1064 | RANGEWIDE_0084840 | RANGEWIDE_0084842 | 9.2 Code of Federal Regulations | Document with details on EIS process requirements. | BLM | N/A | N/A |
| RANGEWIDE_PUB_1065 | RANGEWIDE_0084843 | RANGEWIDE_0084843 | 9.2 Code of Federal Regulations | BLM requirements for Closures/restrictions, rules of co | BLM | N/A | N/A |
| RANGEWIDE_PUB_1066 | RANGEWIDE_0084844 | RANGEWIDE_0084845 | 9.2 Code of Federal Regulations | EIS consistency requirements, identification of issues, ar | BLM | N/A | N/A |
| RANGEWIDE_PUB_1067 | RANGEWIDE_0084846 | RANGEWIDE_0084846 | 9.2 Code of Federal Regulations | Code for mitigation, scope, NEPA process, NOI and re | BLM | N/A | N/A |
| RANGEWIDE_PUB_1068 | RANGEWIDE_0084847 | RANGEWIDE_0085210 | 9.2 NWF Sage Grouse Petition Signatures | National Wildlife Federation Sage Grouse Petition Signa | NWF | N/A | N/A |

[1]Documents were redacted to exclude conference lines and passcodes, signatures, and Attorney-Client privileged information